UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

UNITED STATES OF AMERICA,　　　Case No. 8:20-cr-120-WFJ-JSS

　　　Plaintiff,　　☐
　　　Government　☒　　　☐ Evidentiary
　　　　　　　　　　　　☒ Trial
　　　　　　　　　　　　☐ Other
v.

STEVEN CHUN, et al.

　　　Defendant　　☐

# AMENDED EXHIBIT LIST

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 1 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 08/20/2012 |
| 1-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 08/20/2012, at Florida Cancer Specialists and Research Institute, Bradenton, Florida of signees (INS2038062 through INS2038064, INS2038066) |
| 1-B | | | | SciMedica Group, LLC Check, Check No. 12226, dated 08/20/2012, made payable to Steven Chun; Sarasota Pain Associates, totaling $2,400.00 (WF-6988-003) |
| 1-C | | | | Restaurant Receipt, dated 08/20/2012, from Pei Wei Asian Diner, Sarasota, Florida, totaling $156.89 (INS2038065) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 1-H-1 | | | | E-mail dated 08/20/2012 from Tracy Krane to registration@scimedicagrouP.com, copied Alec Burlakoff with subject Dr. Chun Speaker Program - 8.20.12 FCS - Bradenton, FL, with attachment (INS2038061) |
| 2 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 09/10/2012 |
| 2-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 09/10/2012, at 21st Century Oncology, Bradenton, Florida of signees (INS2041547 Excerpt) |
| 2-B | | | | SciMedica Group, LLC Check, Check No. 12273, dated 09/26/2012, made payable to Sarasota Pain Associates, totaling $4,800.00 |
| 2-C | | | | Restaurant Receipt, dated 09/08/2012, from Pei Wei Asian Diner, Sarasota, Florida, totaling $147.65 (INS2041547 Excerpt) |
| 2-H | | | | E-mail dated 09/11/2012 from Tracy Krane to tgrasso@scimedicagrou.com, copied Alec Burlakoff with subject 21st Century Oncology Speaker Program Dr. Steven Chun 9.10.12 with embedded attachments (INS2041547 Excerpt) |
| 3 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 09/18/2012 |
| 3-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 09/18/2012, at Pain Medicine Consultants, Sarasota, Florida of signees (INS-0479204 through INS-0479207) |
| 3-B | | | | SciMedica Group, LLC Check, Check No. 12273, dated 09/26/2012, made payable to Sarasota Pain Associates, totaling $4,800.00 |
| 3-C | | | | Restaurant Receipt, dated 09/18/2012, from Olive Garden, Sarasota, Florida, totaling $160.96 (INS0478585 Excerpt) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 3 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 3-H-1 | | | | E-mail dated 09/19/2012 from Tracy Krane to tgrasso@scimedicagroup.com, copied Joseph Rowan with subject Lunch Program - Dr. Chun Pain Medicine Consultants 9.18.12 with embedded attachments (INS0478585 Excerpt) |
| 4 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 09/26/2012 |
| 4-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 09/26/2012, at Polo Grill, Lakewood Ranch, Florida of signees (INS0479596 Excerpt) |
| 4-B | | | | SciMedica Group, LLC Check, Check No. 12322, dated 10/09/2012, made payable to Sarasota Pain Associates, totaling $2,400.00 (NTC008243) |
| 4-C | | | | Restaurant Receipt, dated 09/26/2012, from Polo Grill, Lakewood Ranch, Florida, totaling $679.11 (INS0479596 Excerpt) |
| 4-E | | | | E-mail dated 09/26/2012 from Tracy Krane to tgrasso@scimedicagroup.com, copied Joseph Rowan and Registration with subject REMINDER: INSYS Dinner Meeting ? 9/26/2012 (Rep-DM - 12508-18) - FOR INTERNAL USE ONLY (INSYS-CHUN-00007) |
| 4-H-1 | | | | E-mail dated 09/27/2012 from Tracy Krane to tgrasso@scimedicagroup.com, copied Joseph Rowan and Registration with subject Dr. Chun 9.26.12 Dinner Program with embedded attachments (INS0479596 Excerpt) |
| 5 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 11/12/2012 |
| 5-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 11/12/2012, at Sarasota Cancer Center, Sarasota, Florida of signees (INS0477649 Excerpt) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 4 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 5-B | | | | SciMedica Group, LLC Check, Check No. 12524, dated 11/13/2012, made payable to Sarasota Pain Associates, totaling $2,400.00 (NTC008252) |
| 5-H | | | | E-mail dated 11/13/2012 from Tracy Krane to tgrasso@scimedicagroup.com, copied Joseph Rowan and Registration with subject Speaker program follow-up - Dr. Chun 11/12/12 with embedded attachments (INS0477649 Excerpt) |
| 6 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 12/10/2012 |
| 6-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 12/10/2012, at The Capital Grille, Tampa, Florida of signees (INS1461996 through INS1461997) |
| 6-B | | | | SciMedica Group, LLC Check, Check No. 12687, dated 12/11/2012, made payable to Sarasota Pain Associates, totaling $2,400.00 |
| 6-C | | | | Restaurant Receipt, dated 12/10/2012, Check No. 33731-8022, The Capital Grille, Tampa, Florida, totaling $1029.34 (INS1461994) |
| 6-D | | | | Representative Evaluation Form, dated 12/10/2012, relating to Dr. Steven Chun (INS1461995) |
| 6-E | | | | String e-mail beginning date 12/07/2012 from Colleen Fusco to D Tondre with subject CONFIRMATION: INSYS Dinner Meeting December 10, 2012, Tampa, FL (Rep-DM - 12508-174) - FOR INTERNAL USE ONLY, copied J Rowan, Registration, Desiree Hollandsworth, and Teresa Grasso (INSYS-CHUN-00073 through INSYS-CHUN-00074) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 5 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 6-H | | | | Email dated 12/17/2012 from Daniel Tondre to Alec Burlakoff, copied Joseph Rowan with subject Chun, with attachments (1st chun program.pdf) (INS3681085, GURRY-09646 through GURRY-09649) |
| 7 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 02/28/2013 |
| 7-B | | | | Insys Therapeutics, Inc. Check, Check No. 10521, dated 03/07/2013, made payable to Steven Chun, totaling $2,400.00 (NTC008262) |
| 7-C | | | | Restaurant Receipt, dated 03/01/2013, from The Chapel Grille, Naples, Florida, totaling $510.99 INS-MDF-0009310 |
| 7-E-1 | | | | E-mail dated 02/27/2013 from Emily Case to Daniel Tondre, copied Joseph Rowan with subject ISP MATERIALS - February 28 - Chun, with attachments (INS-MDF-00009273 through INS-MDF-0009274) |
| 7-E-1a | | | | Attachment: 02-28-2013_Tondre_ The Chapel Grille_Chun_Invite.pdf (INS-MDF-0009275 through INS-MDF-0009277) |
| 7-E-1b | | | | Attachment: 02-28-2013_Tondre_The Chapel Grille_Chun_Signin.pdf (INS-MDF-0009278) |
| 7-E-1c | | | | Attachment: 02-28-2013_Tondre_The Chapel Grille_Chun_ISP RepEval.doc (INS-MDF-0009279) |
| 7-E-1d | | | | Attachment: ISP_Participant_Evaluation_12-19-12.pdf (INS-MDF-0009280) |
| 7-F-1 | | | | E-mail dated 02/27/2013 from Emily Case to drchun@comcast, copied Daniel Tondre and Joseph Rowan with subject SPEAKER CONFIRMATION - February 28, with attachments (INS-MDF-0009281) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 6 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 7-F-1a | | | | Attachment: SUBSYS Core Promotional Speaker Deck_8-27-12_iPad.pdf (INS-MDF-0009282 through INS-MDF-0009308) |
| 7-F-1b | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0009309) |
| 8 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 03/05/2013 |
| 8-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 03/05/2013, at The Capital Grille, Tampa, Florida of signees (INS-MDF-0009449 through INS-MDF-0009450) |
| 8-B | | | | Insys Therapeutics, Inc. Check, Check No. 10612, dated 03/15/2013, made payable to Steven Chun, totaling $2,400.00 (NTC008266) |
| 8-C | | | | Restaurant Receipt, dated 03/05/2013, from The Capital Grille, Tampa, Florida, totaling $630.24 (INS-MDF-0009489) |
| 8-E-1 | | | | E-mail dated 03/04/2013 from Emily Case to Daniel Tondre, copied Joseph Rowan with subject ISP MATERIALS - March 5 - Chun, with attachments (INS-MDF-00009452 through INS-MDF-0009453) |
| 8-E-1a | | | | Attachment: 03-05-2013_Tondre_CapitalGrille_Chun_Invite.pdf (INS-MDF-0009454 through INS-MDF-0009456) |
| 8-E-1b | | | | Attachment: 03-05- 2013_Tondre_CapitalGrille_Chun _Signin.pdf (INS-MDF-0009457) |
| 8-E-1c | | | | Attachment: 03-05-2013_Tondre_CapitalGrille_Chun_ ISP RepEval.doc (INS-MDF-0009458) |

Case No.: 8:20-cr-120-WFJ-JSS                Page 7 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 8-E-1d | | | | Attachment: ISP_Participant_Evaluation_12-19-12.pdf (INS-MDF-0009459) |
| 8-F-1 | | | | E-mail dated 03/04/2013 from Emily Case to drchun@comcast, copied Daniel Tondre and Joseph Rowan with subject SPEAKER CONFIRMATION - March 5, with attachments (INS-MDF-0009460) |
| 8-F-1a | | | | Attachment: SUBSYS Core Promotional Speaker Deck_8-28-12_iPad.pdf (INS-MDF-0009461 through INS-MDF-0009487) |
| 8-F-1b | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0009488) |
| 9 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 04/23/2013 |
| 9-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 04/23/2013, at The Chart House, Longboat Key, Florida of signees (INS-MDF-0009443) |
| 9-B | | | | Insys Therapeutics Check, Check No. 11083, dated 05/09/2013, made payable to Steven Chun, totaling $4,800.00 (NTC008285) |
| 9-C-1 | | | | Restaurant Receipt, dated 04/23/2013, from The Chart House, Longboat Key Florida, totaling $389.24 (INS-MDF-0009441) |
| 9-C-2 | | | | Restaurant Receipt, dated 04/23/2013, from The Chart House, Longboat Key, Florida, totaling $389.24 (INS-MDF-0009442) |
| 9-C-3 | | | | Credit Card Authorization Form relating to the The Chart House, Event Date 04/23/2013 (INS-MDF-0009440) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 9-E-1 | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 04/23/2013, at Chart House Restaurant, Longboat Key, Florida (INS-MDF-0009439) |
| 10 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 04/24/2013 |
| 10-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 04/24/2013, at Tandoor, Bradenton, Florida of signees (INS-MDF-0009434) |
| 10-B | | | | Insys Therapeutics Check, Check No. 11083, dated 05/09/2013, made payable to Steven Chun, totaling $4,800.00 (NTC008285) |
| 10-E | | | | E-mail dated 04/24/2013 from Emily Case to Daniel Tondre, copied Joseph Rowan and Desiree Hollandsworth, with subject ISP MATERIALS - April 24 - Chun, with attachments (INS-MDF-0009426 through INS-MDF-0009427) |
| 10-E-1 | | | | Attachment: 04-24-2013_Tondre_Tandoor_Chun_Invite.pdf (INS-MDF-0009428 through INS-MDF-0009430) |
| 10-E-2 | | | | Attachment: 04-24-2013_Tondre_Tandoor_Chun_ISPSignIn.pdf (INS-MDF-0009431) |
| 10-E-3 | | | | Attachment: 04-24-2013_Tondre_Tandoor_Chun_ISP RepEval.doc (INS-MDF-0009432) |
| 10-E-4 | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0009433) |

Case No.: 8:20-cr-120-WFJ-JSS                           Page 9 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 10-H-1 | | | | String e-mail beginning date 4/24/2013 from Joseph Rowan to Desiree Hollandsworth, with subject Re: Program 4/24, and including Emily Case (INS-MDF-0009425) |
| 11 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 06/07/2013 |
| 11-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 06/07/2013, at Cru, Ft. Myers, Florida of signees (INS-MDF-0009391) |
| 11-B | | | | Insys Therapeutics Check, Check No. 11561, dated 06/14/2013, made payable to Steven Chun, totaling $2,400.00 (NTC008292) |
| 11-C | | | | Restaurant Receipt, dated 06/07/2013, from Cru, Ft. Myers, Florida, totaling $492.03 (INS-MDF-0009388) |
| 11-E-1 | | | | E-mail dated 05/15/2013 from Emily Case to Daniel Tondre, copied Joseph Rowan with subject ISP MATERIALS - June 7- Chun, with attachments (INS-MDF-00009348 through INS-MDF-0009349) |
| 11-E-1a | | | | Attachment: 06-07-13_Tondre_Cru_Chen_Invite.pdf (INS-MDF-0009350 through INS-MDF-0009352) |
| 11-E-1b | | | | Attachment: 06-07-13_Tondre_Cru_Chen_SignIn.pdf (INS-MDF-0009353) |
| 11-E-1c | | | | Attachment: 06-07-13_Tondre_Cru_Chen_ISP RepEval.doc (INS-MDF-0009354) |
| 11-E-1d | | | | Attachment: ISP_Participant_Evaluation_12-19-12.pdf (INS-MDF-0009355) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 10 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 11-F-1 | | | | E-mail dated 05/15/2013 from Emily Case to drchun@comcast, copied Daniel Tondre and Joseph Rowan with subject SPEAKER CONFIRMATION: Friday June 7 (INS-MDF-0009356) |
| 11-F-1a | | | | Attachment: SUBSYS Core Promotional Speaker Deck_8-27-12_iPad.pdf (INS-MDF-0009357 through INS-MDF-009383) |
| 11-F-1b | | | | Attachment: Speaker_Expense_Form.pdf (INS-MDF-0009384) |
| 11-H-1 | | | | E-mail dated 11/14/2013, from Judy Morris to Daniel Tondre, copied Karen Hill with subject Request for Missing &/or Illegible Program Information (Q2) - Program Date 6/7/13 Dan Tondre (INS-MDF-0009389 through INS-MDF-0009390) |
| 11-H-2 | | | | String e-mail beginning date 11/14/2013, initially from Judy Morris to Daniel Tondre, copied Karen Hill with subject Request for Missing &/or Illegible Program Information (Q2) - Program Date 6/7/13 Dan Tondre (INS-MDF-0009386 through INS-MDF-0009387) |
| 12 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 06/18/2013 |
| 12-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 06/18/2013, at Sam Oh Jung Sushi Bar, Bradenton, Florida of signees (INS-MDF-0008906) |
| 12-B | | | | Insys Therapeutics Check, Check No. 11726, dated 06/26/2013, made payable to Steven Chun, totaling $2,400.00 (NTC004343) |
| 12-E-1 | | | | E-mail dated 06/18/2013 from Emily Case to Daniel Tondre, copied Joseph Rowan with subject ISP MATERIALS - June 18 - Chun, with attachments (INS-MDF-0008908 through INS-MDF-0008909) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 12-E-1a | | | | Attachment: 06-18-13_Tondre_Sam Oh Jun_Chun_Invite.pdf (INS-MDF-0008910 through INS-MDF-0008912) |
| 12-E-1b | | | | Attachment: 06-18-13_Tondre_Sam Oh Jun_Chun_SignIn.pdf (INS-MDF-0008913) |
| 12-E-1c | | | | Attachment: 06-18-13_Tondre_Sam Oh Jun_Chun_ISP RepEval.doc (INS-MDF-0008914) |
| 12-E-1d | | | | Attachment: ISP_Participant_Evaluation_12-19-12.pdf (INS-MDF-0008915) |
| 12-F-1 | | | | E-mail dated 06/18/2013 from Emily Case to drchun@comcast, copied Daniel Tondre and Joseph Rowan with subject SPEAKER CONFIRMATION: Tuesday, June 18 with attachments (INS-MDF-0008916) |
| 12-F-1a | | | | Attachment: SUBSYS Core Promotional Speaker Deck_8-27-12_iPad.pdf (INS-MDF-0008917 through INS-MDF-0008943) |
| 12-F-1b | | | | Attachment: Speaker_Expense_Form.pdf (INS-MDF-0008944) |
| 12-F-1c | | | | Attachment: 06-18-13_Sam Oh Jung_Chun_Signin.pdf (INS-MDF-0008945) |
| 12-H-1 | | | | E-mail dated 05/15/2013, from Joseph Rowan to INSYS Meetings, copied Daniel Tondre, with subject Program (INS-MDF-0008907) |
| 12-H-2 | | | | String e-mail originally dated 05/15/2013, from Joseph Rowan to INSYS Meetings, copied Daniel Tondre, with subject Program, and including Emily Case (INS-MDF-0008946) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 12 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 12-H-3 | | | | E-mail dated 07/29/2013, from Daniel Tondre to Joseph Rowan, Desiree Hollandsworth, and Emily Case, with subject happy Monday, with attachments (INS1464190) |
| 12-H-3a | | | | Attachment: dr chun 6 18.pdf (INS1464191) |
| 13 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 07/23/2013 |
| 13-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 07/23/2013, at Roy's, Sarasota, Florida of signees (INS-MDF-0008811) |
| 13-B | | | | Insys Therapeutics Check, Check No. 12119, dated 08/01/2013, made payable to Steven Chun, totaling $2,400.00 (WF-2779-00002) |
| 13-C-2 | | | | Roy's Letter of Authorization dated 7/10/13 relating to reservation for Dan Tondre/Insys Therapeutics on 7/23/13 (INS-MDF-0008812) |
| 13-E-1 | | | | E-mail dated 07/10/2013 from Emily Case to Daniel Tondre, copied Joseph Rowan with subject ISP MATERIALS - June 23 - Chun, with attachments (INS-MDF-0008817 through INS-MDF-0008818) |
| 13-E-1a | | | | Attachment: 07-23-13_Tondre_Roys_Chun_Invite.pdf (INS-MDF-0008819 through INS-MDF-0008821) |
| 13-E-1b | | | | Attachment: 07-23-13_Tondre_Roys_Chun_SignIn.pdf (INS-MDF-0008822) |
| 13-E-1c | | | | Attachment: 07-23-13_Tondre_Roys_Chun_ISP RepEval.doc (INS-MDF-0008823) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 13-E-1d | | | | Attachment: ISP_Participant_Evaluation_13-19-13.pdf (INS-MDF-0008824) |
| 13-F-1 | | | | E-mail dated 07/10/2013 from Emily Case to drchun@comcast, copied Daniel Tondre and Joseph Rowan with subject SPEAKER CONFIRMATION: Tuesday, June 23 with attachments (INS-MDF-0008825) |
| 13-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0008826 through INS-MDF-0008854) |
| 13-F-1b | | | | Attachment: Supplemental Speaker Deck Slides.pdf (INS-MDF-0008855 through INS-MDF-0008857) |
| 13-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0008858) |
| 13-H-1 | | | | String e-mail originally dated 05/24/2013, from Joseph Rowan to Desiree Hollandsworth, with subject 4 Tampa Dan programs one more to come for July and including Emily Case (INS-MDF-0008815 through INS-MDF-0008816) |
| 13-H-2 | | | | String e-mail originally dated 03/03/2014, from Judy Morris to sarasota@roysrestaurant.com, with subject Request for July 23rd, 2013, including Program, including Robert Self (INS-MDF-0008859 through INS-MDF-0008860) |
| 14 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 07/29/2013 |
| 14-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 07/29/2013, at The Veranda [Ruth's Chris], Sarasota, Florida of signees (INS-MDF-0009155 through INS-MDF-0009156) |
| 14-B | | | | Insys Therapeutics Check, Check No. 12261, dated 08/12/2013, made payable to Steven Chun, totaling $2,400.00 (NTC008295) |

Case No.: 8:20-cr-120-WFJ-JSS                      Page 14 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 14-C-1 | | | | Restaurant Receipt, dated 07/29/2013, from Ruth's Chris, Sarasota, Florida, totaling $745.26 (INS-MDF-0009154) |
| 14-C-2 | | | | Credit Card Authorization Form to Debbie Bell, Ruth's Chris, regarding dining on 7/29/13 for a reservation Dan Tondre / Insys Therapeutics (INS-MDF-0009151) |
| 14-E-1 | | | | E-mail dated 07/29/2013 from Emily Case to Daniel Tondre, copied Joseph Rowan, with subject ISP MATERIALS - July 29 NEW LOCATION - Chun, with attachments (INS-MDF-0009164 through INS-MDF-0009165) |
| 14-E-1a | | | | Attachment: 07-29-13_Tondre_Ruth Chris_Chun_Invite.pdf (INS-MDF-0009166 through INS-MDF-0009168) |
| 14-E-1b | | | | Attachment: 07-29-13_Tondre_Ruth Chris_Chun_SignIn.pdf (INS-MDF-0009169) |
| 14-E-1c | | | | Attachment: 07-29-13_Tondre_Ruth Chris_Chun_RepEval.doc (INS-MDF-0009170) |
| 14-E-1d | | | | Attachment: CF_Summer Classics T4_2013.doc (INS-MDF-0009173 through INS-MDF-0009174 ) |
| 14-F | | | | String e-mail originally dated 07/11/2013 from Emily Case to drchun@comcast.net, copied Daniel Tondre and Joseph Rowan, with subject SPEAKER CONFIRMATIONS: Monday, July 29 - NEW LOCATION (INS-MDF-0009171 - 0009172) |
| 14-H-1 | | | | String e-mail originally dated 05/24/2013, from Joseph Rowan to Desiree Hollandsworth, with subject 4 Tampa Dan programs one more to come for July and including Emily Case (INS-MDF-0009188 through INS-MDF-0009189) |

Case No.: 8:20-cr-120-WFJ-JSS                                   Page 15 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 14-H-2 | | | | String e-mail originally dated 07/11/2013 from Emily Case to Daniel Tondre, copied Joseph Rowan, with subject ISP MATERIALS - July 29 (rescheduled from July 30) - Chun, with attachments (INS-MDF-0009157 through INS-MDF-0009158) |
| 14-H-3 | | | | String e-mail originally dated 07/30/2013 from Daniel Tondre to Desiree Hollandsworth, Emily Case, and Joseph Rowan, with subject Great program with Dr Chun (INS-MDF-0009175) |
| 15 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 08/21/2013 |
| 15-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 08/21/2013, at The Capital Grille, Tampa, Florida of signees (INS-MDF-0009109 through INS-MDF-0009110) |
| 15-B | | | | Insys Therapeutics Check, Check No. 12446, dated 08/30/2013, made payable to Steven Chun, totaling $2,400.00 (NTC008301) |
| 15-E-1 | | | | E-mail dated 08/16/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan and Joseph Rowan with subject ISP CONFIRMATION - August 21, with attachments (INS-MDF-00009062 through INS-MDF-0009063) |
| 15-E-1a | | | | Attachment: 08-21-2013_Tondre_The Capital Grille_Chun_Invite.pdf (INS-MDF-0009064 through INS-MDF-0009066) |
| 15-E-1b | | | | Attachment: 08-21-2013_Tondre_The Capital Grille_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0009067) |
| 15-E-1c | | | | Attachment: 08-21-2013_Tondre_The Capital Grille_Chun_Sign-In Sheet.pdf (INS-MDF-0009068) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 15-E-1d | | | | Attachment: ISP_Participant_Evaluation_12-19-12.pdf (INS-MDF-0009069) |
| 15-F-1 | | | | E-mail dated 08/16/2013 from Meghan MacMillan to drchun@comcast, copied Daniel Tondre, Joseph Rowan, and Meghan MacMillan, with subject SPEAKER CONFIRMATION - August 21, with attachments (INS-MDF-0009070) |
| 15-F-1a | | | | Attachment: Revised Core Speaker Deck.pptx (INS-MDF-0009071 through INS-MDF-0009101) |
| 15-F-1b | | | | Attachment: Supplemental Speaker Deck Slides.pptx (INS-MDF-0009102 through INS-MDF-0009104) |
| 15-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0009105) |
| 15-H-1 | | | | String e-mail originally dated 05/24/2013 from Daniel Tondre to Joseph Rowan, including Emily Case and Desiree Hollandsworth (INS-MDF-0009106) |
| 15-H-2 | | | | String e-mail originally dated 08/12/2013 from Meghan MacMillan to Daniel Tondre, copied Denise Moore-Contreras and Joseph Rowan, with subject August 20 DM (INS-MDF-0009107) |
| 16 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 09/24/2013 |
| 16-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 09/24/2013, at PF Changs, Sarasota, Florida of signees (INS-MDF-0008982 through INS-MDF-0008983) |
| 16-B | | | | Insys Therapeutics Check, Check No. 13001, dated 10/04/2013, made payable to Steven Chun, totaling $7,300.00 (NTC008307) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 16-E-1 | | | | E-mail dated 09/18/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Karen Hill, and Joseph Rowan with subject ISP MATERIALS - September 24 - Chun, with attachments (INS-MDF-00008984 through INS-MDF-0008985) |
| 16-E-1a | | | | Attachment: 09-24-2013_Tondre_ PF Changs_Chun_Invite.pdf (INS-MDF-0008986 through INS-MDF-0008988) |
| 16-E-1b | | | | Attachment: 09-24-2013_Tondre_PF Changs_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0008989) |
| 16-E-1c | | | | Attachment: 09-24-2013_Tondre_PF Changs_Chun_ISPSign-InSheet.pdf (INS-MDF-0008990) |
| 16-E-1e | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0008991) |
| 16-F-1 | | | | E-mail dated 09/18/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Karen Hill, and Joseph Rowan with subject SPEAKER CONFIRMATIONS - September 24, with attachments (INS-MDF-0008992) |
| 16-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0008993 through INS-MDF-0009021) |
| 16-F-1b | | | | Attachment: Supplemental Speaker Slides_Revised.pdf (INS-MDF-0009022 through INS-MDF-0009024) |
| 16-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0009025) |
| 17 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 09/25/2013 |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 18 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 17-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 09/25/2013, at The Capital Grille, Tampa, Florida of signees (INS-MDF-0008325 through INS-MDF-0008326) |
| 17-B | | | | Insys Therapeutics Check, Check No. 13001, dated 10/04/2013, made payable to Steven Chun, totaling $7,300.00 (NTC008307) |
| 17-C | | | | Restaurant Receipt, dated 09/25/2013, Check No. 17481-8022, from The Capital Grille, Tampa, Florida, totaling $626.88 (INS-MDF-0008369) |
| 17-E-1 | | | | E-mail dated 09/18/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Karen Hill, and Joseph Rowan with subject ISP MATERIALS - September 25 - Chun, with attachments (INS-MDF-0008327 through INS-MDF-0008328) |
| 17-E-1a | | | | Attachment: 09-25-2013_Tondre_Capital Grille_Chun_Invite.pdf (INS-MDF-0008329 through INS-MDF-0008331) |
| 17-E-1b | | | | Attachment: 09-25-2013_Tondre_Capital Grille_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0008332) |
| 17-E-1c | | | | Attachment: 09-25-2013_Tondre_Capital Grille_Chun_ISPSign-InSheet.pdf (INS-MDF-0008333) |
| 17-E-1d | | | | Attachment: ISP_Participation_Evaluation_12-17-12.pdf (INS-MDF-0008334) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 17-F-1 | | | | E-mail dated 09/18/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Karen Hill, and Josph Rowan with subject SPEAKER CONFIRMATIONS - September 25 with attachments (INS-MDF-0008370) |
| 17-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0008371 through INS-MDF-0008399) |
| 17-F-1b | | | | Attachment: Supplemental Speaker Slides_Revised.pdf (INS-MDF-0008400 through INS-MDF-0008402) |
| 17-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0008403) |
| 18 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/15/2013 |
| 18-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 10/15/2013, at Flemings Steakhouse, Sarasota, Florida of signees (INS-MDF-0008688 through INS-MDF-0008689) |
| 18-B | | | | Insys Therapeutics Check, Check No. 000348, dated 10/25/2013, made payable to Steven Chun, totaling $2,400.00 (NTC008304) |
| 18-C-1 | | | | Restaurant Receipt, dated 10/15/2013, Check No. 0072, from Fleming's Prime Steakhouse & Wine Bar, Sarasota, Florida, totaling $572.60 (INS-MDF-0008687) [native] |
| 18-C-2 | | | | Private Dining Confirmation Agreement, Fleming's Prime Steakhouse & Wine Bar, dated 10/15/2013 (INS-MDF-0008642) |
| 18-E-1 | | | | E-mail dated 10/04/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan and Karen Hill, with subject ISP MATERIALS - October 15 - Chun, with attachments (INS-MDF-0008643 through INS-MDF-0008644) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 18-E-1a | | | | Attachment: 10-15-2013_Tondre_Flemings_Chun _Invite.pdf (INS-MDF-0008645 through INS-MDF-0008647) |
| 18-E-1b | | | | Attachment: 10-15-2013_Tondre_Flemings_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0008648) |
| 18-E-1c | | | | Attachment: 10-15-2013_Tondre_Flemings_Chun_ISP Sign-InSheet.pdf (INS-MDF-0008649) |
| 18-E-1d | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0008650) |
| 18-F-1 | | | | E-mail dated 10/03/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Karen Hill, and Aqsa Nawaz with subject SPEAKER CONFIRMATIONS - October 15, with attachments (INS-MDF-0008690) |
| 18-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0008691 through INS-MDF-0008719) |
| 18-F-1b | | | | Attachment: Supplemental Speaker Slides_Revised.pdf (INS-MDF-0008720 through INS-MDF-0008722) |
| 18-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0008723) |
| 18-H-1 | | | | Email dated 03/26/2014 from Josh Lassen to Judy Morris with subject oct152013, with attachment (INS-MDF-0008685) |
| 18-H-1a | | | | Attachment: Receipt, dated 10/15/2013, Check No. 0072, from Fleming's Prime Steakhouse & Wine Bar, Sarasota, Florida, totaling $572.60 (INS-MDF-0008686) [native] |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 21 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 19 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/23/2013 |
| 19-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 10/23/2013, at Sarasota Pain Association, Lakewood Ranch, Florida of signees (INS-MDF-0008604 through INS-MDF-0008605) |
| 19-B | | | | Insys Therapeutics Check, Check No. 00472, dated 11/01/2013, made payable to Steven Chun, totaling $4,800.00 (NTC008306) |
| 19-E-1 | | | | E-mail dated 10/11/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Karen Hill, and Aqsa Nawaz, with subject ISP MATERIALS - October 23 - Chun GP, with attachments (INS-MDF-0008565 through INS-MDF-0008566) |
| 19-E-1a | | | | Attachment: 10-23-2013_Tondre_GP_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0008567) |
| 19-E-1b | | | | Attachment: 10-23-2013_Tondre_GP_Chun_ISPSign-InSheet.pdf (INS-MDF-0008568) |
| 19-E-1c | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0008569) |
| 19-F-1 | | | | E-mail dated 10/10/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Karen Hill, and Jacob Miller with subject SPEAKER CONFIRMATIONS - October 23, with attachments (INS-MDF-0008606) |
| 19-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0008607 through INS-MDF-0008635) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 22 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 19-F-1b | | | | Attachment: Supplemental Speaker Slides_Revised.pdf (INS-MDF-0008636 through INS-MDF-0008638) |
| 19-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0008639) |
| 20 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/24/2013 |
| 20-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 10/24/2013, at the Veranda, Ft. Myers, Florida of signees (INS-MDF-0008448 through INS-MDF-0008449) |
| 20-B | | | | Insys Therapeutics Check, Check No. 00472, dated 11/01/2013, made payable to Steven Chun, totaling $4,800.00 (NTC008306) |
| 20-E-1 | | | | E-mail dated 10/10/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Karen Hill, and Jacob Miller, with subject ISP MATERIALS - October 24 - Chun, with attachments (INS-MDF-0008406 through INS-MDF-0008407) |
| 20-E-1a | | | | Attachment: 10-24-2013_Tondre_Veranda_Chun_Invite.pdf (INS-MDF-0008408 through INS-MDF-0008410) |
| 20-E-1b | | | | Attachment: 10-24-2013_Tondre_Veranda_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0008411) |
| 20-E-1c | | | | Attachment: 10-24-2013_Tondre_Veranda_Chun_ISPSign-InSheet.pdf (INS-MDF-0008412) |
| 20-E-1d | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0008413) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 23 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 20-F-1 | | | | E-mail dated 10/10/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Aqsa Nawaz, and Karen Hill with subject SPEAKER CONFIRMATIONS - October 24, with attachments (INS-MDF-0008450) |
| 20-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0008451 through INS-MDF-0008479) |
| 20-F-1b | | | | Attachment: Supplemental Speaker Slides.pdf (INS-MDF-0008480 through INS-MDF-0008482) |
| 20-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0008483) |
| 21 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/29/2013 |
| 21-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 10/29/2013, at Tandoor, Bradenton, Florida of signees (INS-MDF-0007970 through INS-MDF-0007971) |
| 21-B | | | | Insys Therapeutics Check, Check No. 00593, dated 11/06/2013, made payable to Steven Chun, totaling $9,600.00 (NTC008309) |
| 21-E-1 | | | | E-mail dated 10/18/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Karen Hill, and Aqsa Nawaz, with subject ISP MATERIALS - October 29 - Chun, with attachments (INS-MDF-0007926 through INS-MDF-0007927) |
| 21-E-1a | | | | Attachment: 10-29-2013_Tondre_Tandoor_Chun_Invite.pdf (INS-MDF-0007928 through INS-MDF-0007930) |
| 21-E-1b | | | | Attachment: 10-29-2013_Tondre_Tandoor_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0007931) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 24 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 21-E-1c | | | | Attachment: 10-29-2013_Tondre_Tandoor_Chun_ISPSign-InSheet.pdf (INS-MDF-0007932) |
| 21-E-1d | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0007933) |
| 21-F-1 | | | | E-mail dated 10/18/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Karen Hill, and Aqsa Nawaz, with subject SPEAKER CONFIRMATIONS - October 29, with attachments (INS-MDF-0007972) |
| 21-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0007973 through INS-MDF-0008001) |
| 21-F-1b | | | | Attachment: Supplemental Speaker Slides_Revised.pdf (INS-MDF-0008002 through INS-MDF-0008004) |
| 21-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0008005) |
| 21-H | | | | Email dated 4/11/2014 from Judy Morris to Daniel Tondre, with subject Re: Request for Missing &/or Illegible Program Information (Q4) - Program Date 10/29/13 D TONDRE (INS-MDF-0007968 through INS-MDF-0007969) |
| 22 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/30/2013 |
| 22-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 10/30/2013, at Lakewood Ranch Pharmacy, Lakewood Ranch, Florida of signees (INS-MDF-0008284) |
| 22-B | | | | Insys Therapeutics Check, Check No. 00593, dated 11/06/2013, made payable to Steven Chun, totaling $9,600.00 (NTC008309) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 25 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 22-E-1 | | | | E-mail dated 10/28/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Karen Hill, and Aqsa Nawaz, with subject ISP MATERIALS - October 30 - Chun GP, with attachments (INS-MDF-0008244 through INS-MDF-0008245) |
| 22-E-1a | | | | Attachment: 10-30-2013_Tondre_GP_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0008246) |
| 22-E-1b | | | | Attachment: 10-30-2013_Tondre_GP_Chun_ISPSign-InSheet.pdf (INS-MDF-0008247) |
| 22-E-1c | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0008248) |
| 22-F-1 | | | | E-mail dated 10/28/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Karen Hill, and Aqsa Nawaz, with subject SPEAKER CONFIRMATIONS - October 30, October 31, November 1, with attachments (INS-MDF-0008285 through INS-MDF-0008286) |
| 22-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0008287 through INS-MDF-0008315) |
| 22-F-1b | | | | Attachment: Supplemental Speaker Slides.pdf (INS-MDF-0008316 through INS-MDF-0008318) |
| 22-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0008319) |
| 23 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/31/2013 |
| 23-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 10/31/2013, at Sun Discount Pharmacy, Sarasota, Florida of signees (INS-MDF-0008206) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 26 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 23-B | | | | Insys Therapeutics Check, Check No. 00593, dated 11/06/2013, made payable to Steven Chun, totaling $9,600.00 (NTC008309) |
| 23-E-1 | | | | E-mail dated 10/28/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Karen Hill, and Aqsa Nawaz, with subject ISP MATERIALS - October 31 - Chun GP, with attachments (INS-MDF-0008166 through INS-MDF-0008167) |
| 23-E-1a | | | | Attachment: 10-31-2013_Tondre_GP_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0008168) |
| 23-E-1b | | | | Attachment: 10-31-2013_Tondre_GP_Chun_ISPSign-InSheet.pdf (INS-MDF-0008169) |
| 23-E-1c | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0008170) |
| 23-F-1 | | | | E-mail dated 10/28/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Karen Hill, and Aqsa Nawaz, with subject SPEAKER CONFIRMATIONS - October 30, October 31, November 1, with attachments (INS-MDF-0008207 through INS-MDF-0008208) |
| 23-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0008209 through INS-MDF-0008237) |
| 23-F-1b | | | | Attachment: Supplemental Speaker Slides.pdf (INS-MDF-0008238 through INS-MDF-0008240) |
| 23-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0008241) |
| 24 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 11/01/2013 |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 24-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 11/01/2013, at Family Care Discount Pharmacy, Bradenton, Florida of signee (INS-MDF-0008128) |
| 24-B | | | | Insys Therapeutics Check, Check No. 00593, dated 11/06/2013, made payable to Steven Chun, totaling $9,600.00 (NTC008309) |
| 24-E-1 | | | | E-mail dated 10/28/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Aqsa Nawaz, and Karen Hill with subject ISP MATERIALS - November 1 - Chun GP, with attachments (INS-MDF-0008088 through INS-MDF-0008089) |
| 24-E-1a | | | | Attachment: 11-01-2013_Tondre_GP_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0008090) |
| 24-E-1b | | | | Attachment: 11-01-2013_Tondre_GP-Chun_ISP_Sign-InSheet.pdf (INS-MDF-0008091) |
| 24-E-1c | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0008092) |
| 24-F-1 | | | | E-mail dated 10/28/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Aqsa Nawaz, and Karen Hill with subject SPEAKER CONFIRMATIONS - October 30, October 31, November 1, with attachments (INS-MDF-0008129 through INS-MDF-0008130) |
| 24-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0008131 through INS-MDF-0008159) |
| 24-F-1b | | | | Attachment: Supplemental Speaker Slides.pdf (INS-MDF-0008160 through INS-MDF-0008162) |

Case No.: 8:20-cr-120-WFJ-JSS                                 Page 28 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 24-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0008163) |
| 25 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 11/01/2013 |
| 25-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 11/04/2013, at Sarasota Pain Associates, Lakewood Ranch, Florida of signees (INS-MDF-0008049 through INS-MDF-0008050) |
| 25-B | | | | Insys Therapeutics Check, Check No. 00672, dated 11/14/2013, made payable to Steven Chun, totaling $7,200.00 (JPMC) |
| 25-E-1 | | | | E-mail dated 10/31/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Aqsa Nawaz, and Karen Hill with subject ISP MATERIALS - November 4 - Chun GP, with attachments (INS-MDF-0008008 through INS-MDF-8009) |
| 25-E-1a | | | | Attachment: 11-04-2013_Tondre_GP_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0008010) |
| 25-E-1b | | | | Attachment: 11-04-2013_Tondre_GP_Chun_ISP_Sign-InSheet.pdf (INS-MDF-0008011) |
| 25-E-1c | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0008012) |
| 25-F-1 | | | | E-mail dated 10/30/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Aqsa Nawaz and Karen Hill, with subject SPEAKER CONFIRMATIONS - November 4, November 5, November 7, with three attachments (INS-MDF-0008013 through INS-MDF-0008014) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 25-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0008015 through INS-MDF-0008043) |
| 25-F-1b | | | | Attachment: Supplemental Speaker Slides_Revised.pdf (INS-MDF-0008044 through INS-MDF-0008046) |
| 25-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0008047) |
| 25-H-1 | | | | Email dated 03/31/2014 from Judy Morris to Daniel Tondre, copied Karen Hill, with subject Request for Missing &/or Illegible Program Information (Q4) - Program Date 11/4/13 D Tondre (INS-MDF-0008048) |
| 26 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 11/05/2013 |
| 26-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 11/05/2013, at Ruth's Chris, Sarasota, Florida of signees (INS-MDF-0007713) |
| 26-B | | | | Insys Therapeutics Check, Check No. 00672, dated 11/14/2013, made payable to Steven Chun, totaling $7,200.00 (JPMC) |
| 26-C-1 | | | | Restaurant Receipt, dated 11/05/2013, Check No. 3059, from Ruth's Chris, Sarasota, Florida, totaling $595.22 INS-MDF-0007711 |
| 26-C-2 | | | | Restaurant Banquet Event Order Agreement, Ruth's Chris, dated 11/05/2013 INS-MDF-0007712 |
| 26-E-1 | | | | E-mail dated 10/30/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Aqsa Nawaz, and Karen Hill with subject ISP MATERIALS - November 5 - Chun, with attachments (INS-MDF-0007668 through INS-MDF-0007669) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 26-E-1a | | | | Attachment: 11-05-2013_Tondre_Ruth's Chris_Chun_Invite.pdf (INS-MDF-0007670 through INS-MDF-0007672) |
| 26-E-1b | | | | Attachment: 11-05-2013_Tondre_Ruth's Chris_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0007673) |
| 26-E-1c | | | | Attachment: 11-05-2013_Tondre_Ruth's Chris_Chun_ISPSign-InSheet.pdf (INS-MDF-0007674) |
| 26-E-1d | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0007675) |
| 26-F-1 | | | | E-mail dated 10/30/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Aqsa Nawaz, and Karen Hill with subject SPEAKER CONFIRMATIONS - November 4, November 5, November 7, with attachments (INS-MDF-0007714 - 0007715) |
| 26-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0007716 through INS-MDF-0007744) |
| 26-F-1b | | | | Attachment: Supplemental Speaker Slides_Revised.pdf (INS-MDF-0007745 through INS-MDF0007747) |
| 26-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007748) |
| 27 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 11/07/2013 |
| 27-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 11/07/2013, at Council Oak, Tampa, Florida of signees (INS-MDF-0007629) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 31 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 27-B | | | | Insys Therapeutics Check, Check No. 00672, dated 11/14/2013, made payable to Steven Chun, totaling $7,200.00 (JPMC) |
| 27-C | | | | Restaurant Receipt, dated 11/07/2013, Check No. 8538032, from Council Oak, Tampa, Florida, totaling $636.89 (INS-MDF-0007627 through INS-MDF-0007628) |
| 27-E-1 | | | | E-mail dated 10/30/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Aqsa Nawaz, and Karen Hill with subject ISP MATERIALS - November 7 - Chun, with attachments (INS-MDF-0007584 through INS-MDF-0007585) |
| 27-E-1a | | | | Attachment: 11-07-2013_Tondre_Council Oak_Chun_Invite.pdf (INS-MDF-0007586 through INS-MDF-0007588) |
| 27-E-1b | | | | Attachment: 11-07-2013_Tondre_Council Oak_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0007589) |
| 27-E-1c | | | | Attachment: 11-07-2013_Tondre_Coucil Oak_Chun_ISPSign-InSheet.pdf (INS-MDF-0007590) |
| 27-E-1d | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0007591) |
| 27-F-1 | | | | E-mail dated 10/30/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Aqsa Nawaz, and Karen Hill with subject SPEAKER CONFIRMATIONS - November 4, November 5, November 7, with attachments (INS-MDF-0007630 through INS-MDF-0007631) |
| 27-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0007632 through INS-MDF-0007660) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 27-F-1b | | | | Attachment: Supplemental Speaker Slides_Revised.pdf (INS-MDF-0007661 through INS-MDF-0007663) |
| 27-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007664) |
| 27-H-1 | | | | Email dated 03/27/2014 from elise.cordell@seminolehardrock.com to Judy Morris with subject Council Oak Check - Nov 7th with attachment (INS-MDF-0007665) |
| 27-H-1a | | | | Attachment: Recreate Check.pdf (INS-MDF-0007666 through INS-MDF-0007667) |
| 28 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 11/18/2013 |
| 28-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 11/18/2013, at Truluck's Restaurant, Naples, Florida of signees (INS-MDF-0007881) |
| 28-B | | | | Insys Therapeutics Check, Check No. 00934, dated 11/25/2013, made payable to Steven Chun, totaling $2,400.00 (JPMC) |
| 28-C-2 | | | | Credit Card Authorization Form, Truluck's, dated 10/28/2013 (INS-MDF-0007838) |
| 28-E-1 | | | | E-mail dated 11/04/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Aqsa Nawaz, and Karen Hill, with subject ISP MATERIALS - November 18 - Chun, with attachments (INS-MDF-0007839 through INS-MDF-0007840) |
| 28-E-1a | | | | Attachment: 11-18-2013_Tondre_Truluck's_Chun_Invite.pdf (INS-MDF-0007841 through INS-MDF-0007843) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 28-E-1b | | | | Attachment: 11-18-2013_Tondre_Truluck's_Chun_ISP Rep Evaluation Form.doc (INS-MDF-0007844) |
| 28-E-1c | | | | Attachment: 11-18-2013_Tondre_Truluck's_Chun_ISPSign-InSheet.pdf (INS-MDF-0007845) |
| 28-E-1d | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0007846) |
| 28-F-1 | | | | E-mail dated 10/31/2013 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Daniel Tondre, Aqsa Nawaz, and Karen Hill, with subject SPEAKER CONFIRMATIONS - November 18, with attachments (INS-MDF-0007882) |
| 28-F-1a | | | | Attachment: Revised Core Speaker Deck.pdf (INS-MDF-0007883 through INS-MDF-0007911) |
| 28-F-1b | | | | Attachment: Supplemental Speaker Slides_Revised.pdf (INS-MDF-0007912 through INS-MDF-0007914) |
| 28-F-1c | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007915) |
| 29 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 01/08/2014 |
| 29-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 01/08/2014, at Tandoor, Bradenton, Florida of signees (INS-MDF-0007837) |
| 29-B | | | | Insys Therapeutics Check, Check No. 01474, dated 01/17/2014, made payable to Steven Chun, totaling $2,400.00 (JPMC) |

Case No.: 8:20-cr-120-WFJ-JSS                                  Page 34 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 29-C | | | | Restaurant Receipt, dated 01/08/2014, Check No. 28630, from Tandoor, University Park (Bradenton), Florida, totaling $460.01 (INS-MDF-0007836) |
| 29-E-1 | | | | E-mail dated 12/14/2013 from Meeting Temp to Aqsa Nawaz, copied Meghan MacMillan, with subject ISP Materials 01/08/14 - Chun - DM, with attachments (INS-MDF-0007763 through INS-MDF-0007765) |
| 29-E-1a | | | | Attachment: Invite 1-08-14 Nawaz_DM_Chun.pdf (INS-MDF-0007768 through INS-MDF-0000007770) |
| 29-E-1b | | | | Attachment: Rep Eval_1-08-14_Nawaz_DM_chun.docx (INS-MDF-0007771) |
| 29-E-1c | | | | Attachment: Sign In 1-08-14_Nawaz_DM_Chun.pdf (INS-MDF-0007773) |
| 29-E-1d | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0007767) |
| 29-F-1 | | | | E-mail dated 12/13/2013 from Meeting Temp to drchun@comcast, copied Meghan MacMillan, with subject ISP Speaker Confirmation - 1/08/14 with attachments (INS-MDF-0007774 through INS-MDF-0007775) |
| 29-F-1a | | | | Attachment: Revised Core Speaker Deck 12 02 2013.pdf (INS-MDF-0007776 through INS-MDF-00077803) |
| 29-F-1b | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007804) |
| 29-F-1c | | | | Attachment: Sup Deck Final.pdf (INS-MDF-0007805 through INS-MDF-0007832) |
| 29-F-1d | | | | Attachment: Supplemental Speaker Slides.pdf (INS-MDF-0007833 through INS-MDF-0007835) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 30 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 01/15/2014 |
| 30-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 01/15/2014, at Family Care Discount Pharmacy, Bradenton, Florida of signees (INS-MDF-0007760 through INS-MDF-0007762) |
| 30-B | | | | Insys Therapeutics Check, Check No. 01549, dated 01/23/2014, made payable to Steven Chun, totaling $4,800.00 (JPMC) |
| 30-C | | | | Restaurant Receipt (Take Out), dated 01/15/2013, Check No. 18455, from Olive Garden, Bradenton, Florida, totaling $160.08 (INS-MDF-0007759) |
| 30-E-1 | | | | E-mail dated 01/15/2014 from Meghan MacMillan to Aqsa Nawaz, copied Meghan MacMillan, with subject ISP MATERIALS - January 15 - Chun GP, with attachments (INS-MDF-0007754 through INS-MDF-0007755) |
| 30-E-1a | | | | Attachment: 01-15-2014_Tondre_Chun_GP_ISP Rep Evaluation Form.doc (INS-MDF-0007756) |
| 30-E-1b | | | | Attachment: 01-15-2014_Tondre_Chun_GP_ISPSign-InSheet.pdf (INS-MDF-0007757) |
| 30-E-1c | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0007758) |
| 31 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 01/16/2014 |

Case No.: 8:20-cr-120-WFJ-JSS                                    Page 36 of 227 Pages

### GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 31-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 01/16/2014, at Vergina, Naples, Florida of signees (INS-MDF-0007421) |
| 31-B-1 | | | | Insys Therapeutics Check, Check No. 01549, dated 01/23/2014, made payable to Steven Chun, totaling $4,800.00 (JPMC) |
| 31-B-2 | | | | Credit Card Authorization Form relating to authorization of expenses on behalf of Dr. Steven Chun at the Marco Island Marriott hotel for the period 01/16/2014 to 01/17/2014, totaling $328.90 (INS-MDF-0007353) |
| 31-B-3 | | | | Email dated 01/16/2014 from Marriott Hotel & Resort Reservations to Meghan MacMillan, with the subject Reminder: Your stay at Marco Island Marriott Beach Resort, Golf Club & Spa begins Thursday, January 16, 2014 (INS-MDF-0007355 through INS-MDF-0007358) |
| 31-C | | | | Restaurant Receipt, dated 01/16/2013, Check No. 30017, from Vergina, Naples, Florida, totaling $600.00 (INS-MDF-0007420) |
| 31-E-1 | | | | E-mail dated 12/19/2013 from Meeting Temp to Aqsa Nawaz, copied Daniel Tondre, and Meghan MacMillan, with subject ISP Materials - 01/16/2014 - Chun - DM, with attachments (INS-MDF-0007343 through INS-MDF-0007345) |
| 31-E-1a | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0007347) |
| 31-E-1b | | | | Attachment: Invite 1-16-14_Nawaz_DM_Chun.pdf (INS-MDF-0007348 through INS-MDF-0007350) |
| 31-E-1c | | | | Attachment: Rep Eval_1-16-14_Nawaz_DM_Chun.docx (INS-MDF-0007351) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 37 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 31-E-1d | | | | Attachment: Sign In 1-16-14 Nawaz_DM_Chun.pdf (INS-MDF-0007352) |
| 31-F-1 | | | | E-mail dated 12/17/2014 from Meghan MacMillan to drchun@comcast, copied Meghan MacMillan, Aqsa Nawaz, and Karen Hill, with subject SPEAKER CONFIRMATIONS - January 16, with attachments (INS-MDF-0007359) |
| 31-F-1a | | | | Attachment: Revised Core Speaker Deck_12-02-2013.pdf (INS-MDF-0007360 through INS-MDF-0007387) |
| 31-F-1b | | | | Attachment: Sup Deck-FINAL_12.02.2013.pdf (INS-MDF-0007388 - INS-MDF-0007415) |
| 31-F-1c | | | | Attachment: Supplemental Speaker Slides.pdf (INS-MDF-0007416 through INS-MDF-0007418) |
| 31-F-1d | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007419) |
| 32 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 01/20/2014 |
| 32-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 01/20/2014, at Siam Orchid, Sarasota, Florida of signees (INS5316663) |
| 32-B | | | | Insys Therapeutics Check, Check No. 01680, dated 01/30/2014, made payable to Steven Chun, totaling $2,400.00 (JPMC) |
| 32-C | | | | Restaurant Receipt, dated 01/20/2014, Check No. 6795, from Siam Orchid, Sarasota, Florida, totaling $356.88 (INS5316661) |
| 33 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 01/30/2014 |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 38 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 33-A-1 | | | | Insys Attendee Detail Report relating to Dr. Steven Chun, dated 01/30/2014, at Donatello, Tampa, Florida, signee: Steven Chun (INS-MDF-0007129) |
| 33-A-2 | | | | Insys Attendee Detail Report relating to Dr. Steven Chun, dated 01/30/2014, at Donatello, Tampa, Florida, signee: Daniel Tondre (INS-MDF-0007130) |
| 33-A-3 | | | | Insys Attendee Detail Report relating to Dr. Steven Chun, dated 01/30/2014, at Donatello, Tampa, Florida, signee: Aqsa Nawaz (INS-MDF-0007128) |
| 33-A-4 | | | | Insys Attendee Detail Report relating to Dr. Steven Chun, dated 01/30/2014, at Donatello, Tampa, Florida, signee: Vishal Doshi (INS-MDF-0007126) |
| 33-A-5 | | | | Insys Attendee Detail Report relating to Dr. Steven Chun, dated 01/30/2014, at Donatello, Tampa, Florida, signee: Varsha Doshi (INS-MDF-0007127) |
| 33-B-1 | | | | Insys Therapeutics Check, Check No. 01792, dated 02/06/2014, made payable to Steven Chun, totaling $2,400.00 (JPMC) |
| 33-B-2 | | | | Credit Card Authorization Form relating to authorization of expenses on behalf of Dr. Steven Chun at the Grand Hyatt Tampa Bay hotel for the arrival date of 01/30/2014, totaling $309 plus taxes (INS-MDF-0007202) |
| 33-B-3 | | | | Corporate Traveler relating to reservations on behalf of Steven Chun at the Grand Hyatt Tampa Bay hotel for the period of 01/30/2014 to 01/31/2014 (INS-MDF-0007203 through INS-MDF-0007204) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 33-C | | | | Restaurant Receipt Detail Report, dated 01/30/2014, from Donatello, Tampa, Florida, totaling $510.23 (INS-MDF-0007205 through INS-MDF-0007206) |
| 33-E-1 | | | | String e-mail beginning date 01/24/2014 from Meeting Temp to Aqsa Nawaz, copied Karen Hill and Meghan MacMillan, with subject ISP Materials: January 30 - Chun - DM, with attachments, including Michele Modellas (INS-MDF-0007132 through INS-MDF-0007133) |
| 33-E-1a | | | | Attachment: 01-30-14_Nawaz_DM_Chun Invite.pdf (INS-MDF-0007134 through INS-MDF-0007136) |
| 33-E-1b | | | | Attachment: 01-30-14 Nawaz_Chun_Donatello_SignInSheet.pdf (INS-MDF-0007137) |
| 33-E-1c | | | | Attachment: 01-30-14 Nawaz_Chun_Donatello_RepEval.doc (INS-MDF-0007138) |
| 33-E-1d | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0007139) |
| 33-F-1 | | | | E-mail dated 12/17/2014 from Meeting Temp to drchun@comcast, copied Aqsa Nawaz, Karen Hill, and Meghan MacMillan, with subject SPEAKER CONFIRMATIONS - Thursday, January 30, 2014, with attachments (INS-MDF-0007140 through INS-MDF-0007141) |
| 33-F-1a | | | | Attachment: Revised Core Speaker Deck (as of 12.02.2013).pdf (INS-MDF-0007142 through INS-MDF-0007169) |
| 33-F-1b | | | | Attachment: Revised Supplemental Speaker Deck Slides (as of 12.2.13).pdf (INS-MDF-0007170 - INS-MDF-0007197) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 40 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 33-F-1c | | | | Attachment: Supplemental Speaker Deck Slides on Prior Auth Support (as of 12.2.13).pdf (INS-MDF-0007198 through INS-MDF-0007200) |
| 33-F-1d | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007201) |
| 34 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 02/03/2014 |
| 34-A-1 | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Steven Chun, dated 02/03/2014, at Tandoor, Bradenton, Florida of signees (INS-MDF-0007580) |
| 34-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/03/2014, at Tandoor, Bradenton, Florida, signee: Varsha Doshi (INS-MDF-0007581) |
| 34-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/03/2014, at Tandoor, Bradenton, Florida, signee: Vishal Doshi (INS-MDF-0007582) |
| 34-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/03/2014, at Tandoor, Bradenton, Florida, signee: Tri Nguyen (INS-MDF-0007583) |
| 34-B | | | | Insys Therapeutics Check, Check No. 01913, dated 02/13/2014, made payable to Steven Chun, totaling $2,400.00 (JPMC) |
| 34-C | | | | Restaurant Receipt, dated 02/03/2014, Check No. 31525, from Tandoor, University Park, Florida, totaling $591.95 (INS-MDF-0007579) |

Case No.: 8:20-cr-120-WFJ-JSS                                    Page  41  of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 34-E-1 | | | | E-mail dated 01/28/2014 from Meeting Temp to Aqsa Nawaz, copied Karen Hill and Meghan MacMillan, with subject ISP Materials - 02/03/2014 - Chun - DM, with attachments (INS-MDF-0007507 through INS-MDF-0007509) |
| 34-E-1a | | | | Attachment: Invite 2-03-14_Nawaz_DM_Chun.pdf (INS-MDF-0007511 through INS-MDF-0007513) |
| 34-E-1b | | | | Attachment: Rep Eval_2-03-14_Nawaz_DM_Chun.docx (INS-MDF-0007514) |
| 34-E-1c | | | | Attachment: Sign In 2-03-14 Nawaz_DM_Chun.pdf (INS-MDF-0007515) |
| 34-E-1d | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0007516) |
| 34-F-1 | | | | E-mail dated 01/27/2014 from Meeting Temp to drchun@comcast, copied Aqsa Nawaz, Meghan MacMillan, and Karen Hill, with subject ISP Speaker Confirmation - 2/3/14, with attachments (INS-MDF-0007517 through INS-MDF-7518) |
| 34-F-1a | | | | Attachment: Revised Core Speaker Deck_12-02-2013.pdf (INS-MDF-0007519 through INS-MDF-0007546) |
| 34-F-1b | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007547) |
| 34-F-1c | | | | Attachment: Sup Deck-FINAL.pdf (INS-MDF-0007548 through INS-MDF-0007575) |
| 34-F-1d | | | | Attachment: Supplemental Speaker Deck Slides.pdf (INS-MDF-0007576 through INS-MDF-0007578) |
| 35 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 02/13/2014 |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 35-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/13/2014, at DaRuMa Restaurant, Ft. Myers, Florida, signee: Steven Chun (INS-MDF-0007506) |
| 35-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/13/2014, at DaRuMa Restaurant, Ft. Myers, Florida, signee: Evelyn Preudhomme (INS-MDF-0007502) |
| 35-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/13/2014, at DaRuMa Restaurant, Ft. Myers, Florida, signee: Alex Lee (INS-MDF-0007503) |
| 35-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/13/2014, at DaRuMa Restaurant, Ft. Myers, Florida, signee: Jules Preudhomme (INS-MDF-0007504) |
| 35-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/13/2014, at DaRuMa Restaurant, Ft. Myers, Florida, signee: Nayah Lopez (INS-MDF-0007505) |
| 35-B | | | | Insys Therapeutics Check, Check No. 02034, dated 02/21/2014, made payable to Steven Chun, totaling $2,400.00 (JPMC) |
| 35-C | | | | Restaurant Receipt, dated 02/13/2014, Check No. 1568, from DaRuMA, Ft. Myers, Florida, totaling $623.61 (INS-MDF-0007423) |
| 35-E-1 | | | | E-mail dated 02/05/2014 from Meeting Temp to Aqsa Nawaz and Daniel Tondre copied Karen Hill and Meghan MacMillan, with subject ISP Materials - 02/13/2014 - Chun - DM, with attachments (INS-MDF-0007430 through INS-MDF-0007432) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 35-E-1a | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-0007433) |
| 35-E-1b | | | | Attachment: ISP_Sign In Sheet_Box_INSYS_opt2.pdf (INS-MDF-0007434) |
| 35-E-1c | | | | Attachment: Invite 2-13-14_Nawaz_DM_Chun.pdf (INS-MDF-0007435 through INS-MDF-0007437) |
| 35-E-1d | | | | Attachment: Rep Eval_2-13-14_Nawaz_DM_Chun.docx (INS-MDF-0007438) |
| 35-F-1 | | | | E-mail dated 02/04/2014 from Meeting Temp to drchun@comcast, copied Aqsa Nawaz, Daniel Tondre, Karen Hill, and Meghan MacMillan with subject ISP Speaker Confirmations - 2/13/14 - DM, with attachments (INS-MDF-0007439 through INS-MDF-0007440) |
| 35-F-1a | | | | Attachment: Revised Core Speaker Deck_12-02-2013.pdf (INS-MDF-0007441 through INS-MDF-0007468) |
| 35-F-1b | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007469) |
| 35-F-1c | | | | Attachment: Sup Deck-FINAL.pdf (INS-MDF-0007470 - INS-MDF-0007497) |
| 35-F-1d | | | | Attachment: Supplemental Speaker Deck Slides.pdf (INS-MDF-0007498 through INS-MDF-0007500) |
| 35-H-1 | | | | String e-mail, initially from Daniel Tondre to INSYS Meetings, subject isp DaRuMa 2-13-14, with an attachment, and including Karen Hill and Desiree Hollandsworth, dated 4/18/2014 (INS-MDF-0007422) |
| 35-H-1a | | | | Attachment: isp2-13-14.pdf (INS-MDF-0007423 through INS-MDF-0007428) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 44 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 36 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 03/14/2014 |
| 36-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/14/2014, at Sushi Thai Too Restaurant, Naples, Florida, signee: Steven Chun (INS-MDF-0006963) |
| 36-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/14/2014, at Sushi Thai Too Restaurant, Naples, Florida, signee: Daniel Tondre (INS-MDF-0006962) |
| 36-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/14/2014, at Sushi Thai Too Restaurant, Naples, Florida, signee: Meredith Brewer (INS-MDF-0006957) |
| 36-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/14/2014, at Sushi Thai Too Restaurant, Naples, Florida, signee: Sue Black (INS-MDF-0006958) |
| 36-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/14/2014, at Sushi Thai Too Restaurant, Naples, Florida, signee: Matt Black (INS-MDF-0006959) |
| 36-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/14/2014, at Sushi Thai Too Restaurant, Naples, Florida, signee: Liz Black (INS-MDF-0006960) |
| 36-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/14/2014, at Sushi Thai Too Restaurant, Naples, Florida, signee: Evelyn Preudhomme (INS-MDF-0006961) |
| 36-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/14/2014, at Sushi Thai Too Restaurant, Naples, Florida, signee: Jules Preudhomme (INS-MDF-0006964) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 45 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 36-B | | | | Insys Therapeutics Check, Check No. 02406, dated 03/20/2014, made payable to Steven Chun, totaling $2,400.00 (NTC008319) |
| 36-C | | | | Restaurant Receipt, dated 03/14/2014, Check No. 254292, from SuShi Thai Too, Naples, Florida, totaling $875.00 (INS-MDF-0006966) |
| 36-D | | | | Representative Evaluation Form, dated 03/14/2014, relating to Dr. Chun (INS-MDF-0006954) |
| 36-E-1 | | | | E-mail dated 02/27/2014 from Meeting Temp to Daniel Tondre and Aqsa Nawaz copied Karen Hill and Meghan MacMillan, with subject ISP Materials - 03/14/14 - Chun - DM, with attachments (INS-MDF-0006977 through INS-MDF-0006978) |
| 36-E-1a | | | | Attachment: Rep Eval_3-14-14_Nawaz_DM_Chun.docx (INS-MDF-0006979) |
| 36-E-1b | | | | Attachment: ISP_Participation_Evaluation_12-19-12.pdf (INS-MDF-00069780) |
| 36-E-1c | | | | Attachment: ISP_Sign In Sheet_Box_INSYS_opt2.pdf (INS-MDF-00069781) |
| 36-F-1 | | | | E-mail dated 02/26/2014 from Meeting Temp to drchun@comcast, copied Aqsa Nawaz, Daniel Tondre, Karen Hill, and Meghan MacMillan with subject ISP Speaker Confirmations - 3/14/14 - DM, with attachments (INS-MDF-0006982 through INS-MDF-0006983) |
| 36-F-1a | | | | Attachment: Revised Core Speaker Deck_12-02-2013.pdf (INS-MDF-0006984 through INS-MDF-0007011) |

Case No.: 8:20-cr-120-WFJ-JSS                              Page 46 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 36-F-1b | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007012) |
| 36-F-1c | | | | Attachment: Sup Deck-FINAL.pdf (INS-MDF-0007013 through INS-MDF-0007040) |
| 36-F-1d | | | | Attachment: Supplemental Speaker Deck Slides.pdf (INS-MDF-0007041 through INS-MDF-0007043) |
| 36-H | | | | String e-mail beginning date 03/14/2014, initially from Meghan MacMillan to drchcun@comcast copied Aqsa Nawaz and Daniel Tondre Subject Hotel Accommodations - March 14 including Karen Hill, Joseph Rowan, and Desiree Hollandsworth (INS-MDF-0007046 through INS-MDF-0007047) |
| 37 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 03/19/2014 |
| 37-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/19/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Steven Chun (INS-MDF-0007102) |
| 37-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/19/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Daniel Tondre (INS-MDF-0007101) |
| 37-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/19/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Varsha Doshi (INS-MDF-0007103) |
| 37-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/19/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Vishal Doshi (INS-MDF-0007104) |
| 37-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/19/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Angela Chun (INS-MDF-0007105) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 37-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/19/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Bhumin Patel (INS-MDF-0007106) |
| 37-B | | | | Insys Therapeutics Check, Check No. 02516, dated 03/27/2014, made payable to Steven Chun, totaling $4,800.00 (NTC 008316) |
| 37-C | | | | Restaurant Receipt, dated 03/19/2014, Check No. 36677, from Tandoor, University Park, Florida, totaling $750.00 (INS-MDF-0007099) |
| 37-D | | | | Representative Evaluation Form, dated 03/19/2014, relating to Dr. Chun (INS-MDF-0007100) |
| 37-E-1 | | | | E-mail dated 03/06/2014 from Meeting Temp to Aqsa Nawaz copied Karen Hill and Meghan MacMillan, with subject ISP Materials: March 19 - Chun, with attachments (INS-MDF-0007115 through INS-MDF-0007116) |
| 37-E-1a | | | | Attachment: 09-19-14_Nawaz_DM_Chun_Invite.pdf (INS-MDF-0007117 through INS-MDF-0007119) |
| 37-F-1 | | | | E-mail dated 03/05/2014 from Meeting Temp to drchun@comcast, copied Aqsa Nawaz, Karen Hill, and Meghan MacMillan with subject ISP Speaker Confirmations - Wednesday 14, 2014, with attachment (INS-MDF-0007112 through INS-MDF-0007113) |
| 37-F-1a | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007114) |
| 37-H | | | | String e-mail beginning date 03/06/2014, initially from Meeting Temp to Aqsa Nawaz copied Karen Hill and Meghan MacMillan Subject ISP Materials: March 19 - Chun, including Daniel Tondre (INS-MDF-0007107 through INS-MDF-0007108) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 48 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 38 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 03/21/2014 |
| 38-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/21/2014, at Siam Orchid Restaurant, Sarasota, Florida, signee: Steven Chun (INS-MDF-0007085) |
| 38-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/21/2014, at Siam Orchid Restaurant, Sarasota, Florida, signee: Daniel Tondre (INS-MDF-0007087) |
| 38-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/21/2014, at Siam Orchid Restaurant, Sarasota, Florida, signee: Varsha Doshi (INS-MDF-0007084) |
| 38-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/21/2014, at Siam Orchid Restaurant, Sarasota, Florida, signee: Bokhee Kim (INS-MDF-0007086) |
| 38-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 03/21/2014, at Siam Orchid Restaurant, Sarasota, Florida, signee: Angela Chun (INS-MDF-0007088) |
| 38-B | | | | Insys Therapeutics Check, Check No. 02516, dated 03/27/2014, made payable to Steven Chun, totaling $4,800.00 (NTC 008316) |
| 38-C | | | | Restaurant Receipt, dated 03/21/2014, Check No. 8573, from Siam Orchid, Sarasota, Florida, totaling $252.61 (INS-MDF-0007083) |
| 38-E-1 | | | | E-mail dated 03/18/2014 from Meeting Temp to Daniel Tondre copied Karen Hill and Meghan MacMillan, with subject ISP Materials: March 21 - Chun, with attachments (INS-MDF-0007089 through INS-MDF-0007090) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 38-E-1a | | | | Attachment: 03-21-14_Tondre_DM_Chun_Invite.pdf (INS-MDF-0007091 through INS-MDF-0007093) |
| 38-F-1 | | | | E-mail dated 03/18/2014 from Meeting Temp to drchun@comcast, copied Daniel Tondre and Meghan MacMillan with subject SPEAKER CONFIRMATIONS - Friday, March 21, 2014, with attachment (INS-MDF-0007094 through INS-MDF-0007095) |
| 38-F-1a | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007096) |
| 39 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 04/24/2014 |
| 39-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/24/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Steven Chun (INS-MDF-0007071) |
| 39-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/24/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Daniel Tondre (INS-MDF-0007072) |
| 39-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/24/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Mandy Nehring (INS-MDF-0007073) |
| 39-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/24/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Minnie Rivers (INS-MDF-0007074) |
| 39-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/24/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Varsha Doshi (INS-MDF-0007075) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 50 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 39-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/24/2014, at Tandoor Restaurant, Bradenton, Florida, signee: Vishal Doshi (INS-MDF-0007076) |
| 39-B | | | | Insys Therapeutics Check, Check No. 02979, dated 05/01/2014, made payable to Steven Chun, totaling $3,000.00 (NTC 008321) |
| 39-C | | | | Restaurant Receipt, dated 04/24/2014, Check No. 40772, from Tandoor, University Park, Florida, totaling $750.01 (INS-MDF-0007077) |
| 39-E-1 | | | | E-mail dated 04/22/2014 from Meeting Temp to Daniel Tondre copied Karen Hill and Meghan MacMillan, with subject ISP Materials - 4/24/14 - Chun - DM, with attachment (INS-MDF-0007078 through INS-MDF-0007079) |
| 39-E-1a | | | | Attachment: Invite 4-24-14 Tondre_DM_Chun.pdf (INS-MDF-0007080 through INS-MDF-0007082) |
| 39-F-1 | | | | E-mail dated 04/21/2014 from Meeting Temp to drchun@comcast, copied Daniel Tondre, Karen Hill, and Meghan MacMillan with subject ISP Speaker Confirmations - 04/24/2014, with attachment (INS-MDF-0007068 through INS-MDF-0007069) |
| 39-F-1a | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007070) |
| 40 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/01/2014 |
| 40-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/01/2014, at Ruth's Chris, Sarasota, Florida, signee: Steven Chun (INS-MDF-0007053) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 51 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 40-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/01/2014, at Ruth's Chris, Sarasota, Florida, signee: Daniel Tondre (INS-MDF-0007054) |
| 40-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/01/2014, at Ruth's Chris, Sarasota, Florida, signee: Mandi Nehring (INS-MDF-0007050) |
| 40-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/01/2014, at Ruth's Chris, Sarasota, Florida, signee: Varsha Doshi (INS-MDF-0007051) |
| 40-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/01/2014, at Ruth's Chris, Sarasota, Florida, signee: Vishal Doshi (INS-MDF-0007052) |
| 40-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/01/2014, at Ruth's Chris, Sarasota, Florida, signee: Bhumin Patel (INS-MDF-0007055) |
| 40-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/01/2014, at Ruth's Chris, Sarasota, Florida, signee: Karl Nehring (INS-MDF-0007056) |
| 40-B | | | | Insys Therapeutics Check, Check No. 03099, dated 05/08/2014, made payable to Steven Chun, totaling $3,000.00 (NTC 008324) |
| 40-C-1 | | | | Restaurant Receipt, dated 05/01/2014, Check No. 3090, from Ruth's Chris, Sarasota, Florida, totaling $818.44 (Guest Copy) (INS-MDF-0007049) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 52 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 40-C-2 | | | | Restaurant Receipt, dated 05/01/2014, Check No. 3090, from Ruth's Chris, Sarasota, Florida, totaling $818.44 (INS-MDF-0007064) |
| 40-C-3 | | | | Ruth's Chris Steak House Banquet Event Order, dated 5/1/2014 (INS-MDF-0007065) |
| 40-E-1 | | | | E-mail dated 04/24/2014 from Meghan Milligan to Daniel Tondre copied Meghan MacMillan and Karen Hill, with subject ISP Materials - May 1 - Chun DM, with attachment (INS-MDF-0007057 through INS-MDF-0007058) |
| 40-E-1a | | | | Attachment: 05-01-14 Tondre_Chun_Ruth's Chris_ISP Invite.pdf (INS-MDF-0007061 through INS-MDF-0007063) |
| 40-F-1 | | | | E-mail dated 04/24/2014 from Meghan MacMillan to drchun@comcast, copied Daniel Tondre, Meghan MacMillan, and Karen Hill with subject SPEAKER CONFIRMATION - May 1, with attachment (INS-MDF-0007066) |
| 40-F-1a | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0007067) |
| 40-H-1 | | | | Text messages between Daniel Tondre and Mandi Nehring on April 29, 2014 at 4:25 pm, 4:43 pm, 4:44 pm, 5:03 pm, and 5:21 pm, April 30, 2014 at 8:07 pm and 8:16 pm, May 1, 2014 at 7:16 pm and 7:20 pm (2), and May 2, 2014 at 8:32 pm and 9:42 pm. (JMBM-DT-015651, JMBM-DT-017323, JMBM-DT-017322, JMBM-DT-015650, JMBM-DT-017321, JMBM-DT-017316, JMBM-DT-015645, JMBM-DT-017301, JMBM-DT-017300, JMBM-DT-015633, JMBM-DT-015625, JMBM-DT-017292) |
| 41 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/09/2014 |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 53 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 41-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/09/2014, at Yabba Island Grille, Naples, Florida, signee: Steven Chun (INS-MDF-0006906) |
| 41-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/09/2014, at Yabba Island Grille, Naples, Florida, signee: Daniel Tondre (INS-MDF-0006909) |
| 41-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/09/2014, at Yabba Island Grille, Naples, Florida, signee: Jules Preudhomme (INS-MDF-0006905) |
| 41-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/09/2014, at Yabba Island Grille, Naples, Florida, signee: Vishal Doshi (INS-MDF-0006907) |
| 41-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/09/2014, at Yabba Island Grille, Naples, Florida, signee: Varsha Doshi (INS-MDF-0006908) |
| 41-B-1 | | | | Insys Therapeutics Check, Check No. 03175, dated 05/15/2014, made payable to Steven Chun, totaling $3,000.00 (NTC008325) |
| 41-B-2 | | | | Corporate Traveler relating to reservations on behalf of Steven Chun at The Ritz Carlton Naples hotel for the period of 05/09/14 to 05/10/2014 (INS-MDF-0006888 through INS-MDF-0006889) |
| 41-B-3 | | | | Expense Reimbursement Form Re ISP 05/09/2014 by Steven Chun with attached hotel receipt with a hotel charge, totaling $468.58 (INS-MDF-0006902 through INS-MDF-0006903) |
| 41-B-4 | | | | Plan 365 Inc., Check No. 03849, dated 07/02/2014, made payable to Steven Chun, totaling $468.00 (NTC008337) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 54 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 41-C-1 | | | | Restaurant Receipt, dated 05/09/2014, Check No. 659585, from Yabba Island Grill, Naples, Florida, totaling $510.40 (INS-MDF-0006904) |
| 41-C-2 | | | | Restaurant Receipt, dated 05/09/2014, Tracking No. 659585, from Yabba Island Grill, Naples, Florida, totaling $510.41 (INS-MDF-0006895 through INS-MDF-0006896) |
| 41-E-1 | | | | E-mail dated 05/05/2014 from Meeting Temp to Daniel Tondre copied Karen Hill and Meghan MacMillan, with subject ISP Materials - 5/9/14 - Chun DM, with attachment (INS-MDF-0006883 through INS-MDF-0006884) |
| 41-E-1a | | | | Attachment: Invite 05-09-14 Tondre_DM_Chun.pdf (INS-MDF-0006885 through INS-MDF-0006887) |
| 41-F-1 | | | | String e-mail beginning 05/05/2014 initially from Meeting Temp to drchun@comcast, copied Daniel Tondre, Karen Hill, and Meghan MacMillan, with subject ISP Speaker Confirmation - 5/9/14 - DM with attachment (INS-MDF-0006892 through INS-MDF-0006893) |
| 41-F-1a | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0006894) |
| 41-H-1 | | | | Email dated 04/29/2014 from Meghan MacMillan to Daniel Tondre copied Karen Hill, INSYS Meetings, and Desiree Hollandsworth Subject Fri Night ISP's (INS-MDF-0006882) |
| 41-H-2 | | | | Email dated 05/12/2014 from Daniel Tondre to Meghan MacMillan copied Karen Hill (INS-MDF-0006890 through INS-MDF-0006891) |
| 42 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/13/2014 |

Case No.: 8:20-cr-120-WFJ-JSS                         Page 55 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 42-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/13/2014, at Indigenous, Sarasota, Florida, signee: Steven Chun (INS-MDF-0006870) |
| 42-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/13/2014, at Indigenous, Sarasota, Florida, signee: Daniel Tondre (INS-MDF-0006872) |
| 42-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/13/2014, at Indigenous, Sarasota, Florida, signee: Miguel de la Garza (INS-MDF-0006869) |
| 42-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/13/2014, at Indigenous, Sarasota, Florida, signee: Vishal Doshi (INS-MDF-0006871) |
| 42-B | | | | Insys Therapeutics Check, Check No. 03299, dated 05/21/2014, made payable to Steven Chun, totaling $6,000.00 (NTC008329) |
| 42-C | | | | Restaurant Receipt, dated 05/13/2014, Check No. 10031, from Indigenous, Sarasota, Florida, totaling $330.31 (INS-MDF-0006868) |
| 42-E-1 | | | | E-mail dated 05/02/2014 from Meeting Temp to Daniel Tondre copied Meghan MacMillan and Karen Hill, with subject ISP Materials - 5/13/14 - Chun DM, with attachment (INS-MDF-0006873 through INS-MDF-0006874) |
| 42-E-1a | | | | Attachment: Invite 05-13-14 Tondre_DM_Chun.pdf (INS-MDF-0006875 through INS-MDF-0006877) |

Case No.: 8:20-cr-120-WFJ-JSS                     Page 56 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 42-F-1 | | | | E-mail dated 05/01/2014 from Meeting Temp to drchun@comcast, copied Daniel Tondre, Karen Hill, and Meghan MacMillan, with subject ISP Speaker Confirmation - 5/13/14 - DM with attachment (INS-MDF-0006878 through INS-MDF-0006879) |
| 42-F-1a | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0006880) |
| 42-H-1 | | | | Text messages between Daniel Tondre and Dr. Miguel de la Garza on May 12, 2014 at 2:06 pm (2) and 2:07 pm, and May 13, 2014 at 7:23 pm and 7:32 pm. (JMBM-DT-015573, JMBM-DT-017224, JMBM-DT-015572, JMBM-DT-017212, JMBM-DT-015562) |
| 42-H-2 | | | | Text messages between Daniel Tondre and Mandi Nehring on May 12, 2014 at 12:57 pm, 12:58 pm, 1:02 pm (3), 1:05 pm (3), 4:28 pm (2), 4:36 pm, 4:47 pm, 4:48 pm, and 4:49 pm, and May 13, 2014 at 5:38 pm and 5:39 pm. (JMBM-DT-017231, JMBM-DT-015574, JMBM-DT-017230, JMBM-DT-17229, JMBM-DT-017228, JMBM-DT-017227, JMBM-DT-017226, JMBM-DT-017225, JMBM-DT-015571, JMBM-DT-015570, JMBM-DT-017222, JMBM-DT-015569, JMBM-DT-015568, JMBM-DT-017221, JMBM-DT-015564, JMBM-DT-017214) |
| 42-H-3 | | | | Text messages between Daniel Tondre and Carolyn Linden Care (Caroline Latham) on May 13, 2014 at 8:39 pm, 8:40 pm, 8:41 pm, 10:50 pm, 11:41 pm, and 11:51 pm (JMBM-DT-017207, JMBM-DT-015560, JMBM-DT-017206, JMBM-DT-017204, JMBM-DT-015559, JMBM-DT-015556) |
| 43 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/13/2014 |
| 43-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/16/2014, at the Sea Salt, Naples, Florida, signee: Steven Chun (INS-MDF-0006948) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 43-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/16/2014, at the Sea Salt, Naples, Florida, signee: Daniel Tondre (INS-MDF-0006953) |
| 43-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/16/2014, at the Sea Salt, Naples, Florida, signee: Varsha Doshi (INS-MDF-0006949) |
| 43-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/16/2014, at the Sea Salt, Naples, Florida, signee: Vishal Doshi (INS-MDF-0006950) |
| 43-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/16/2014, at the Sea Salt, Naples, Florida, signee: John Gattoline (INS-MDF-0006951) |
| 43-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/16/2014, at the Sea Salt, Naples, Florida, signee: Mark Filosi (INS-MDF-0006952) |
| 43-B | | | | Insys Therapeutics Check, Check No. 03299, dated 05/21/2014, made payable to Steven Chun, totaling $6,000.00 (NTC008329) |
| 43-C | | | | Restaurant Receipt, dated 05/16/2014, Check No. 60027, from the Sea Salt, Naples, Florida, totaling $807.03 (INS-MDF-0006947) |
| 43-E-1 | | | | E-mail dated 05/07/2014 from Meeting Temp to Daniel Tondre copied Karen Hill and Meghan MacMillan, with subject ISP Materials - 5/16/14 - Chun DM, with attachment (INS-MDF-0006939 through INS-MDF-0006940) |
| 43-E-1a | | | | Attachment: Invite 05-16-14 Tondre_DM_Chun.pdf (INS-MDF-0006941 through INS-MDF-0006943) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 58 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 43-F-1 | | | | E-mail dated 05/07/2014 from Meeting Temp to drchun@comcast, copied Daniel Tondre, Karen Hill, and Meghan MacMillan, with subject ISP Speaker Confirmation - 5/16/14 - DM with attachment (INS-MDF-0006944 through INS-MDF-0006945) |
| 43-F-1a | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0006946) |
| 43-H | | | | Email dated 04/29/2014 from Meghan MacMillan to Daniel Tondre copied Karen Hill, INSYS Meetings, and Desiree Hollandsworth Subject Fri Night ISP's (INS-MDF-0006938) |
| 44 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/20/2014 |
| 44-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/20/2014, at Cru, Ft. Myers, Florida, signee: Steven Chun (INS-MDF-0006925) |
| 44-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/20/2014, at Cru, Ft. Myers, Florida, signee: Daniel Tondre (INS-MDF-0006923) |
| 44-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/20/2014, at Cru, Ft. Myers, Florida, signee: Jules Preudhomme (INS-MDF-0006924) |
| 44-B | | | | Insys Therapeutics Check, Check No. 03358, dated 05/30/2014, made payable to Steven Chun, totaling $6,000.00 (NTC008330) |
| 44-C-1 | | | | Restaurant Receipt, dated 05/20/2014, Check No. 30031, from the Cru, Ft. Myers, Florida, totaling $268.38 (INS-MDF-0006922) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 59 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 44-C-2 | | | | Restaurant Receipt, dated 05/20/2014, Check No. 30031, from the Cru, Ft. Myers, Florida, totaling $268.38 (INS-MDF-0006936 through INS-MDF-0006937) |
| 44-C-3 | | | | Facsimile Cover Page, dated 05/28/2014, from Karen at the Cru Restaurant, to Dan Tondre Re Event (INS-MDF-0006935) |
| 44-E-1 | | | | E-mail dated 05/09/2014 from Meeting Temp to Daniel Tondre copied Meghan MacMillan and Karen Hill, with subject ISP Materials - 5/20/14 - Chun DM, with attachment (INS-MDF-0006926 through INS-MDF-0006927) |
| 44-E-1a | | | | Attachment: Invite 05-20-14 - Tondre_DM_Chun.pdf (INS-MDF-0006929 through INS-MDF-0006931) |
| 44-F-1 | | | | E-mail dated 05/07/2014 from Meeting Temp to drchun@comcast, copied Daniel Tondre, Karen Hill, and Meghan MacMillan, with subject ISP Speaker Confirmation - 5/20/14 - DM with attachment (INS-MDF-0006932 through INS-MDF-0006933) |
| 44-F-1a | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0006934) |
| 45 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/22/2014 |
| 45-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/22/2014, at Maison Blanche, Longboat Key, Florida, signee: Steven Chun (INS-MDF-0006912) |
| 45-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/22/2014, at Maison Blanche, Longboat Key, Florida, signee: Daniel Tondre (INS-MDF-0006913) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 60 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 45-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/22/2014, at Maison Blanche, Longboat Key, Florida, signee: Miguel de la Garza (INS-MDF-0006911) |
| 45-B | | | | Insys Therapeutics Check, Check No. 03358, dated 05/30/2014, made payable to Steven Chun, totaling $6,000.00 (NTC008330) |
| 45-C | | | | Restaurant Receipt, dated 05/22/2014, Check No. 0015, from Maison Blanche, Longboat Key, Florida, totaling $374.65 (INS-MDF-0006910) |
| 45-E-1 | | | | E-mail dated 05/09/2014 from Meeting Temp to Daniel Tondre copied Meghan MacMillan and Karen Hill, with subject ISP Materials - 5/22/14 - Chun DM, with attachment (INS-MDF-0006914 through INS-MDF-0006915) |
| 45-E-1a | | | | Attachment: Invite 05-22-14 - Tondre_DM_Chun.pdf (INS-MDF-0006916 through INS-MDF-0006918) |
| 45-F-1 | | | | E-mail dated 05/07/2014 from Meeting Temp to drchun@comcast, copied Daniel Tondre, Karen Hill, and Meghan MacMillan, with subject ISP Speaker Confirmation - 5/22/14 - DM with attachment (INS-MDF-0006919 through INS-MDF-0006920) |
| 45-F-1a | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0006921) |
| 46 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/27/2014 |
| 46-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/27/2014, at Tandoor, Bradenton, Florida, signee: Steven Chun (INS-MDF-0006818) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 61 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 46-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/27/2014, at Tandoor, Bradenton, Florida, signee: Daniel Tondre (INS-MDF-0006822) |
| 46-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/27/2014, at Tandoor, Bradenton, Florida, signee: Andre Rosado (INS-MDF-0006817) |
| 46-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/27/2014, at Tandoor, Bradenton, Florida, signee: Miguel de la Garza (INS-MDF-0006816) |
| 46-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/27/2014, at Tandoor, Bradenton, Florida, signee: Vishal Doshi (INS-MDF-0006819) |
| 46-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/27/2014, at Tandoor, Bradenton, Florida, signee: Bokhee Kim (INS-MDF-0006820) |
| 46-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/27/2014, at Tandoor, Bradenton, Florida, signee: Angela Chun (INS-MDF-0006821) |
| 46-B | | | | Insys Therapeutics Check, Check No. 03473, dated 06/06/2014, made payable to Steven Chun, totaling $6,000.00 (NTC008332) |
| 46-C | | | | Restaurant Receipt, dated 05/27/2014, Check No. 44189, from Tandoor, University Park, Florida, totaling $743.57 (INS-MDF-0006815) |

Case No.: 8:20-cr-120-WFJ-JSS　　　　　　　　　　Page 62 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 46-E-1 | | | | E-mail dated 05/09/2014 from Meeting Temp to Daniel Tondre copied Karen Hill and Meghan MacMillan, with subject ISP Materials - 5/27/14 - Chun - DM, with attachment (INS-MDF-0006823 through INS-MDF-0006824) |
| 46-E-1a | | | | Attachment: Invite 05-27-14 - Tondre_DM_Chun.pdf (INS-MDF-0006826 through INS-MDF-0006828) |
| 46-F-1 | | | | E-mail dated 05/09/2014 from Meeting Temp to drchun@comcast, copied Daniel Tondre, Karen Hill, and Meghan MacMillan, with subject ISP Speaker Confirmation - 5/27/14 - DM with attachment (INS-MDF-0006829 through INS-MDF-0006830) |
| 46-F-1a | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0006831) |
| 46-H-1 | | | | Text messages between Daniel Tondre and Miguel de la Garza on May 27, 2014 at 12:53 pm (3), 12:54 pm, and 3:34 pm. (JMBM-DT-017072, JMBM-DT-015489, JMBM-DT-017071, JMBM-DT-015488, JMBM-DT-017069) |
| 47 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/30/2014 |
| 47-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Steven Chun (INS-MDF-0006792) |
| 47-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Daniel Tondre (INS-MDF-0006791) |
| 47-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Andre Rosado (INS-MDF-0006799) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 63 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 47-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Vishal Doshi (INS-MDF-0006793) |
| 47-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Jules Preudhomme (INS-MDF-0006794) |
| 47-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Sue Black (INS-MDF-0006795) |
| 47-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Scott Brewer (INS-MDF-0006796) |
| 47-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Meredith Brewer (INS-MDF-0006797) |
| 47-A-9 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Matthew Black (INS-MDF-0006798) |
| 47-A-10 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Evelyn Preudhomme (INS-MDF-0006800) |
| 47-A-11 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Mark Filosi (INS-MDF-0006801) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 64 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 47-A-12 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Rudy Panganiban (INS-MDF-0006802) |
| 47-B | | | | Insys Therapeutics Check, Check No. 03473, dated 06/06/2014, made payable to Steven Chun, totaling $6,000.00 (NTC008332) |
| 47-C-1 | | | | Restaurant Receipt, dated 05/30/2014, Check No. 30013, from Truluck's Seafood, Steak, and Crab, Naples, Florida, totaling $1,389.15 (INS-MDF-0006790) |
| 47-C-2 | | | | Credit Card Authorization Form from Desiree Hollandsworth, dated 05/30/2014 (INS-MDF-0006813) |
| 47-E-1 | | | | E-mail dated 05/09/2014 from Meeting Temp to Daniel Tondre copied Meghan MacMillan and Karen Hill, with subject ISP Materials - 5/30/14 - Chun, with attachment (INS-MDF-0006804 through INS-MDF-0006806) |
| 47-E-1a | | | | Attachment: Invite 05-30-14 Tondre_DM_Chun.pdf (INS-MDF-0006807 through INS-MDF-0006809) |
| 47-F-1 | | | | E-mail dated 05/12/2014 from Meeting Temp to drchun@comcast, copied Daniel Tondre, Karen Hill, and Meghan MacMillan, with subject ISP Speaker Confirmation - 5/30/14 - DM with attachment (INS-MDF-0006810 through INS-MDF-0006811) |
| 47-F-1a | | | | Attachment: Speaker_Expense_Form_updated.pdf (INS-MDF-0006812) |
| 48 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 06/05/2014 |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 65 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 48-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/05/2014, at Buon Appetito, Cape Coral, Florida, signee: Evelyn Preudhomme [for Steven Chun] (PLAN365-0001063) |
| 48-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/05/2014, at Buon Appetito, Cape Coral, Florida, signee: Daniel Tondre (PLAN365-0001064) |
| 48-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/05/2014, at Buon Appetito, Cape Coral, Florida, signee: Evelyn Preudhomme (PLAN365-0001062) |
| 48-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/05/2014, at Buon Appetito, Cape Coral, Florida, signee: Judy Wolf (PLAN365-0001065) |
| 48-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/05/2014, at Buon Appetito, Cape Coral, Florida, signee: Gretchen Ejdys (PLAN365-0001066) |
| 48-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/05/2014, at Buon Appetito, Cape Coral, Florida, signee: Jules Preudhomme (PLAN365-0001067) |
| 48-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/05/2014, at Buon Appetito, Cape Coral, Florida, signee: Nayad Lopez (PLAN365-0001068) |
| 48-B-1 | | | | Plan 365, Inc. Check No. 24904, dated 06/17/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008334) |

Case No.: 8:20-cr-120-WFJ-JSS                                    Page 66 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 48-B-2 | | | | Plan 365, Inc. Check Request, Check No. 24904, dated 06/17/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01059) |
| 48-C | | | | Restaurant Receipt, dated 06/05/2014, from Buon Appetito, Cape Coral, Florida, totaling $585.16 (PLAN365-01060) |
| 48-F-1 | | | | E-mail dated 05/30/2014 from Laura Simson to JW Scherm with subject CONFIRMATIONS: INSYS Speaker Program - Thursday, June 5, 2014 - Cape Coral, FL - 8024JN0514 with attachment (PLAN365-00199) |
| 48-F-1a | | | | Attachment: Subsys_Expense_Report_Form - Chun 8024JN0514.pdf (PLAN365 - 00200) |
| 48-F-2 | | | | String e-mail originally dated 05/30/2014 from INSYS to drchun@comcast.net, copied D Tondre with subject CONFIRMATIONS: INSYS Speaker Program - Thursday, June 5, 2014 - Cape Coral, FL - 8024JN0514 (PLAN365-00641) |
| 48-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024JN0514E, dated 06/05/2014, at Buon Appetito, Cape Coral, Florida (PLAN365-01059 through PLAN365-01068) |
| 48-H-1 | | | | String e-mail originally dated 06/23/2014 from Denise Schuck to Daniel Tondre, copied Karen Hill with subject Action Requested - Post Program Materials Past Due - 8024JN0514 (PLAN365-00551) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 67 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 48-H-2 | | | | String e-mail originally dated 06/06/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Friday, June 13, 2014-Sarasota, FL - 8024JN1314, including Andre Rosado and Kristy Lynn Smith, with attachment (PLAN365-00592 through PLAN365-00593) |
| 48-H-2a | | | | Attachment: buon appetito 6-5.pdf (PLAN365-00594 through PLAN365-00601) |
| 49 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 06/10/2014 |
| 49-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/10/2014, at Ophelia's On the Bay, Sarasota, Florida, signee: Steven Chun (PLAN365-01076) |
| 49-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/10/2014, at Ophelia's On the Bay, Sarasota, Florida, signee: Dan Tondre (PLAN365-01077) |
| 49-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/10/2014, at Ophelia's On the Bay, Sarasota, Florida, signee: Andre Rosado (PLAN365-01079) |
| 49-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to [Dr.] Steven Chun, dated 06/10/2014, at Ophelia's On the Bay, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01075) |
| 49-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/10/2014, at Ophelia's On the Bay, Sarasota, Florida, signee: Varsha Doshi (PLAN365-01078) |
| 49-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/10/2014, at Ophelia's On the Bay, Sarasota, Florida, signee: Miguel de la Garza (PLAN365-01080) |

Case No.: 8:20-cr-120-WFJ-JSS                                   Page 68 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 49-B-1 | | | | Plan 365, Inc. Check No. 24905, dated 06/17/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008333) |
| 49-B-2 | | | | Plan 365, Inc. Check Request, Check No. 24905, dated 06/17/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01070) |
| 49-C-1 | | | | Restaurant Receipt, dated 06/10/2014, from Ophelia's on the Bay, Sarasota, Florida, totaling $646.07 (PLAN365-01071) |
| 49-C-2 | | | | E-mail dated 06/04/2014 from Kianna Riley to Ophelia's, copied Kristy Lynn Smith with subject RE: Menu Selection and Payment for June 10th - 8024JN0414, with attachments (PLAN365-00032) |
| 49-C-2a | | | | Attachment: F&B Credit Card Authorization - Ophelia's - 8024JN0414.pdf (PLAN365-00033 through PLAN365-00036) |
| 49-C-2b | | | | Attachment: F&B Menu Selection - Ophelia's - 8024JN0414.pdf (PLAN365-00037) |
| 49-F-1 | | | | E-mail dated 06/05/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Tuesday, June 10, 2014-Sarasota, FL - 8024JN1014 with attachment (PLAN365-00205 through PLAN365-00206) |
| 49-F-1a | | | | Attachment: Subsys_Expense_Report_Form - Chun 8024JN1014.pdf (PLAN365-00207) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 69 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 49-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024JN1014E, dated 06/10/2014, at Ophelia's On The Bay, Sarasota, Florida (PLAN365-01069 through PLAN365-01080) |
| 50 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 06/24/2014 |
| 50-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/24/2014, at Thai Spice & Sushi, Lakewood Ranch, Florida, signee: Steven Chun (PLAN365-01091) |
| 50-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/24/2014, at Thai Spice & Sushi, Lakewood Ranch, Florida, signee: Dan Tondre (PLAN365-01089) |
| 50-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/24/2014, at Thai Spice & Sushi, Lakewood Ranch, Florida, signee: Andre Rosado (PLAN365-01090) |
| 50-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/24/2014, at Thai Spice & Sushi, Lakewood Ranch, Florida, signee: Miguel de la Garza (PLAN365-01092) |
| 50-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/24/2014, at Thai Spice & Sushi, Lakewood Ranch, Florida, signee: Vishal Doshi (PLAN365-01093) |
| 50-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/24/2014, at Thai Spice & Sushi, Lakewood Ranch, Florida, signee: Angela Chun (PLAN365-01094) |

Case No.: 8:20-cr-120-WFJ-JSS                                    Page 70 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 50-B-1 | | | | Plan 365, Inc. Check No. 25090, dated 06/30/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008340) |
| 50-B-2 | | | | Plan 365, Inc. Check Request, Check No. 25090, dated 06/30/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01082) |
| 50-C-1 | | | | Restaurant Receipt, dated 06/24/2014, totaling $344.40 (PLAN365-01083) |
| 50-C-2 | | | | Plan 365 memo dated 06/20/2014 to Kim at Thai Spice from Kristy Lynn Smith Re Insys Therapeutics / Andre Rosado - 8175JN2414E (PLAN365-01085) |
| 50-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 06/24/2014, relating to speaker Dr. Steven Chun (PLAN365-01088) |
| 50-E-1 | | | | String e-mail originally dated 06/18/2014 from insys@Plan365inc.com to Andre Rosado, with subject STAT Sales: New Program Under Management - 8175JN2614E, including Daniel Tondre and Karen Hill (PLAN365-01086) |
| 50-E-2 | | | | String e-mail originally dated 06/18/2014 from Andre Rosado to Karen Hill, with subject PROGRAM REQUEST, including Daniel Tondre and Denise Schuck (PLAN365-01087) |
| 50-F-1 | | | | E-mail dated 06/20/2014 from Denise Schuck to drchun@comcast, copied Andre Rosado, with subject CONFIRMATIONS: INSYS Speaker Program - Tuesday, June 24, 2014 - Lakewood Ranch, FL - 8175JN2414E with attachment (PLAN365-00214 through PLAN365-00215) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 71 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 50-F-1a | | | | Attachment: Subsys_Expense_Report_Form - Chun-8175JN2414E.pdf (PLAN365-00216) |
| 50-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8175JN2414E, dated 06/24/2014, at Thai Spice & Sushi, Lakewood Ranch, Florida (PLAN365-01081 through PLAN365-01094) |
| 50-H-1 | | | | String e-mail originally dated 06/26/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Tuesday, July 01, 2014 - Lakewood Ranch, FL- 8175JL0114E, including Andre Rosado with attachment (PLAN365-00662 - PLAN365-00663) |
| 50-H-1a | | | | Attachment: thai spice 6-24-14.pdf (PLAN365-00664 through PLAN365-00671) |
| 50-H-2 | | | | Text Messages between Daniel Tondre and Steven Chun on June 24, 2014, at 9:47 pm (2), and 9:48 pm (JMBM-DT-015242, JMBM-DT-016771, JMBM-DT-015241) |
| 51 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 06/27/2014 |
| 51-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/27/2014, at The Capital Grille, Tampa, Florida, signee: Steven Chun (PLAN365-01101) |
| 51-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/27/2014, at The Capital Grille, Tampa, Florida, signee: Dan Tondre (PLAN365-01099) |
| 51-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/27/2014, at The Capital Grille, Tampa, Florida, signee: Andre Rosado (PLAN365-01106) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 51-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/27/2014, at The Capital Grille, Tampa, Florida, signee: Varsha Doshi (PLAN365-01100) |
| 51-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/27/2014, at The Capital Grille, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-01102) |
| 51-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/27/2014, at The Capital Grille, Tampa, Florida, signee: Vishal Doshi (PLAN365-01103) |
| 51-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/27/2014, at The Capital Grille, Tampa, Florida, signee: Kristen Tate (PLAN365-01104) |
| 51-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/27/2014, at The Capital Grille, Tampa, Florida, signee: Miguel de la Garza (PLAN365-01105) |
| 51-B-1 | | | | Plan 365, Inc. Check No. 25135, dated 06/30/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008339) |
| 51-B-2 | | | | Plan 365, Inc. Check Request, Check No. 25135, dated 06/30/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01096) |
| 51-C | | | | Restaurant Receipt, dated 06/27/2014, from The Capital Grille, Tampa, Florida, totaling $808.13 (PLAN365-01097) |
| 51-D | | | | Insys Representative Evaluation Form by Dan Tondre / Andre Rosado, dated 06/27/2014, relating to speaker Dr. Steven Chun (PLAN365-01107) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 73 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 51-F-1 | | | | E-mail dated 06/19/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Friday, June 27, 2014 - Tampa, FL - 8024JN2714E with attachment (PLAN365 - 00191) |
| 51-F-1a | | | | Attachment: Subsys_Expense_Report_Form - Chun-8024JN2714E.pdf (PLAN365 - 00192) |
| 51-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024JN2714E, dated 06/27/2014, at The Capital Grille, Tampa, Florida (PLAN365-01095 through PLAN365-01107) |
| 51-H-1 | | | | Text messages between Daniel Tondre and Miguel de la Garza on June 24, 2014 at 3:42 pm, 3:46 pm, 3:47 pm, and 3:48 pm (2), June 27, 2014 at 7:15 pm, 8:09 pm, 8:20 pm, and 9:29 pm, and June 28, 2014 at 9:26 am and 9:38 am (JMBM-DT-016776, JMBM-DT-015248, JMBM-DT-016775, JMBM-DT-015246, JMBM-DT-016774, JMBM-DT-016730, JMBM-DT-016724, JMBM-DT-015211, JMBM-DT-015205, JMBM-DT-016715, JMBM-DT-015203) |
| 52 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 07/01/2014 |
| 52-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/01/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Steven Chun (PLAN365-01984) |
| 52-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/01/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Dan Tondre (PLAN365-01981) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 52-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/01/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Andre Rosado (PLAN365-01983) |
| 52-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/01/2014, at Thai Spice, Lakewood Ranch, Florida, signee: John Alepin (PLAN365-01985) |
| 52-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/01/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Vishal Doshi (PLAN365-01980) |
| 52-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/01/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Rudy Panganiban (PLAN365-01982) |
| 52-B-1 | | | | Plan 365, Inc. Check No. 25189, dated 07/07/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008338) |
| 52-B-2 | | | | Plan 365, Inc. Check Request, Check No. 25189, dated 07/07/2014, made payable to Steven Chun MD PA, in the amount $3,000, (INS-MDF-0006706) |
| 52-C-1 | | | | Restaurant Receipt, dated 07/01/2014, check no. 64326, from Thai Spice & Sushi, Bradenton, Florida, with calculated total of $450.29 (facsimile copy) (PLAN365-01973) |
| 52-C-2 | | | | Restaurant Receipt, dated 07/01/2014, check no. 64326, from Thai Spice & Sushi, Bradenton, Florida, totaling $455.31 (PLAN365-01968) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 75 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 52-C-3 | | | | Urgent Fax to Kim at Thai Spice from Kristy Lynn Smith, dated 06/24/2014, Re Insys Therapeutics / Andre Rosado - 8175JL0114E (PLAN365-01969 through PLAN365-01972) |
| 52-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 07/01/2014, relating to speaker Dr. Steven Chun (PLAN365-01979) |
| 52-E | | | | Insys Invite to Advancements in the Treatment of Breakthrough Pain in Cancer Patients, dated 07/01/2014, at Thai Spice, Lakewood Ranch, Florida (PLAN365-01976 through PLAN365-01977) |
| 52-F-1 | | | | E-mail dated 06/26/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre and Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Tuesday, July 01, 2014 - Lakewood Ranch, FL- 8175JL0114E with attachment (PLAN365-00201) |
| 52-F-1a | | | | Plan365 Program Expense Report addressed to Steven Chun, MD, Re: Lakewood Ranch, FL on 07/01/2014, Program No. 8175JL0114E (PLAN365-00202) |
| 52-F-2 | | | | String e-mail originally dated 06/25/2014 from insys@Plan365inc to Andre Rosado, with subject Action Required - Headcount Needed for Program on Tuesday July 1, 2014 - 8175JL0114E and including Daniel Tondre, Denise Schuck, and Kristy Lynn Smith (PLAN365-00332) |
| 52-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8175JL0114E, dated 07/01/2014, at Thai Spice, Sarasota, Florida (PLAN365-001961 through PLAN365-01978) |
| 53 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 07/17/2014 |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 76 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 53-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/17/2014, at Siam Orchid, Sarasota, Florida, signee: Steven Chun (PLAN365-02849) |
| 53-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/17/2014, at Siam Orchid, Sarasota, Florida, signee: Daniel Tondre (PLAN365-02852) |
| 53-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/17/2014, at Siam Orchid, Sarasota, Florida, signee: Andre Rosado (PLAN365-02846) |
| 53-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/17/2014, at Siam Orchid, Sarasota, Florida, signee: John Alepin (PLAN365-02847) |
| 53-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/17/2014, at Siam Orchid, Sarasota, Florida, signee: Vishal Doshi (PLAN365-02848) |
| 53-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/17/2014, at Siam Orchid, Sarasota, Florida, signee: Varsha Doshi (PLAN365-02850) |
| 53-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/17/2014, at Siam Orchid, Sarasota, Florida, signee: Mandi Nehring (PLAN365-02851) |
| 53-B-1 | | | | Plan 365, Inc. Check No. 25458, dated 07/22/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008348) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 77 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 53-B-2 | | | | Plan 365, Inc. Check Request, Check No. 25458, dated 07/22/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-DLG-00606) |
| 53-C-1 | | | | Restaurant Receipts, dated 07/17/2014, Check No. 1241, from Siam Orchid, Sarasota, Florida, totaling $561.11 (PLAN365-DLG-00608) |
| 53-C-2 | | | | Credit Card charge, dated 07/17/2014, from Siam Orchid, Sarasota, Florida, totaling $636.11 (PLAN365-DLG-00607) |
| 53-C-3 | | | | Plan365 memo dated 07/09/2014 to Malei, Owner, Siam Orchid from Kristy Lynn Smith, Re Insys Therapeutics / Andre Rosado - 8175JL1714E (PLAN365-DLG-00610 through PLAN365-DLG-00613) |
| 53-F-1 | | | | E-mail dated 07/09/2014 from Denise Schuck to drchun@comcast, copied Andre Rosado and Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Thursday, July 17, 2014 - Sarasota, FL - 8175JL1714E with attachment (PLAN365-00193 through PLAN365-00194) |
| 53-F-1a | | | | Attachment: Subsys_Expense_Report_Form - Chun - 8175JL1414E.pdf (PLAN365-00195) |
| 53-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024JL1714E, dated 07/17/2014, at Siam Orchid, Sarasota, Florida (PLAN365-DLG-00602 through PLAN365-DLG-00616) |
| 53-H-1 | | | | Text messages between Daniel Tondre and Mandi Nehring on July 17, 2014 at 6:59 pm, 7:47 pm (2), 10:28 pm, and 11:37 pm (JMBM-DT-015129, JMBM-DT-016590, JMBM-DT-016589, JMBM-DT-015128, JMBM-DT-016586) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 53-H-2 | | | | Text Messages between Daniel Tondre and Steven Chun on July 17, 2014 at 8:33 pm, 10:41 pm, and 11:15 pm (JMBM-DT-016588, JMBM-DT-015127, JMBM-DT-016587) |
| 54 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 07/25/2014 |
| 54-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/25/2014, at Ruth's Chris Steak House, Sarasota, Florida, signee: Steven Chun (PLAN365-01123) |
| 54-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/25/2014, at Ruth's Chris Steak House, Sarasota, Florida, signee: Dan Tondre (PLAN365-01122) |
| 54-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/25/2014, at Ruth's Chris Steak House, Sarasota, Florida, signee: Andre Rosado (PLAN365-01124) |
| 54-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/25/2014, at Ruth's Chris Steak House, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01120) |
| 54-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/25/2014, at Ruth's Chris Steak House, Sarasota, Florida, signee: Varsha Doshi (PLAN365-01121) |
| 54-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/25/2014, at Ruth's Christ Steak House, Sarasota, Florida, signee: Miguel de la Garza (PLAN365-01125) |
| 54-B-1 | | | | Plan 365, Inc. Check No. 25597, dated 07/30/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008347) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 79 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 54-B-2 | | | | Plan 365, Inc. Check Request, Check No. 25597, dated 07/30/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01112) |
| 54-C-1 | | | | Restaurant Receipt, dated 07/25/2014, from Ruth's Chris Steak House, Sarasota, Florida, totaling $655.42 (PLAN365-01113) |
| 54-C-2 | | | | Ruth's Chris Steak House Banquet Order Form, dated 07/25/2014 (PLAN365-01115 through PLAN365-01116) |
| 54-C-3 | | | | Plan 365 memo dated 07/23/2014 to Debbie Ball at Ruth's Chris Steak House from Kristy Lynn Smith, Re Insys Therapeutics / Andre Rosado / Daniel Tondre - 8024JL2514E (PLAN365-01117 through PLAN365-01119) |
| 54-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 07/25/2014, relating to speaker Dr. Steven Chun (PLAN365-01126) |
| 54-F-1 | | | | E-mail dated 07/23/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre and Andre Rosado, with subject CONFIRMATIONS: INSYS Speaker Program - Friday, July 25, 2014-Sarasota, FL - 8024JL2514E with attachment (PLAN365-00181 through PLAN365-00182) |
| 54-F-1a | | | | Attachment: Subsys_Expense_Report_Form - Chun - 8024JL2414E.pdf (PLAN365-00183) |
| 54-F-2 | | | | String e-mail originally dated 07/21/2014 from insys@Plan365inc to Andre Rosado, with subject Action Required - Headcount Needed for Program on Friday, July 25, 2014 - 8175JL2514E and including Daniel Tondre, Denise Schuck, and Kristy Lynn Smith (PLAN365-00328) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 54-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024JL2514E, dated 07/25/2014, at Ruth's Chris, Sarasota, Florida (PLAN365-01108 through PLAN365-01126) |
| 54-H-1 | | | | Text Messages between Daniel Tondre and Steven Chun on July 25, 2014 at 3:09 pm (3), 3:10 pm, 3:11 pm, 3:12 pm (2), and 3:16 pm (JMBM-DT-016518, JMBM-DT-015083, JMBM-DT-015082, JMBM-DT-016517, JMBM-DT-015081, JMBM-DT-016516, JMBM-DT-015080, JMBM-DT-016515) |
| 55 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 07/31/2014 |
| 55-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/31/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Steven Chun (PLAN365-01141) |
| 55-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/31/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Dan Tondre (PLAN365-01140) |
| 55-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/31/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Andre Rosado (PLAN365-01144) |
| 55-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/31/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Joseph Rowan (PLAN365-01145) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 55-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/31/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Matthew Black (PLAN365-01139) |
| 55-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/31/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Vishal Doshi (PLAN365-01142) |
| 55-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/31/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Meredith Brewer (PLAN365-01143) |
| 55-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/31/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Terry Dean (PLAN365-01146) |
| 55-A-9 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 07/31/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, Florida, signee: Lori Ricci (PLAN365-01147) |
| 55-B-1 | | | | Plan 365, Inc. Check No. 25687, dated 08/04/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008349) |
| 55-B-2 | | | | Plan 365, Inc. Check Request, Check No. 25687, dated 08/04/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01131) |
| 55-C-1 | | | | Restaurant Receipt, dated 07/31/2014, Check No. 30026, from Truluck's Seafood, Steak, and Crab, Naples, Florida, totaling $1008.00 (PLAN365-01133) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 82 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 55-C-2 | | | | Truluck's Seafood, Steak, and Crab Credit Card Authorization Form, dated 07/31/2014 (PLAN365-01135) |
| 55-C-3 | | | | Plan 365 memo dated 07/23/2014 to Sheri at Truluck's Seafood, Steak, and Crab from Kristy Lynn Smith, Re Insys Therapeutics / Andre Rosado / Daniel Tondre - 8024JL3114E (PLAN365-01136 through PLAN365-01138) |
| 55-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 07/31/2014, relating to speaker Dr. Steven Chun (PLAN365-01148) |
| 55-F-1 | | | | E-mail dated 07/25/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Thursday, July 31, 2014-Naples, FL-8024JL3114E, with attachment (PLAN365-00196 through PLAN365-00197) |
| 55-F-1a | | | | Attachment: Subsys_Expense_Report_Form - Chun - 8024JL14E.pdf (PLAN365-00198) |
| 55-F-2 | | | | String e-mail originally dated 07/25/2014 from insys@Plan365inc to Daniel Tondre, with subject Action Required - Headcount Needed for Program on Friday, July 31, 2014 - 8024JL3114E and including Denise Schuck and Kristy Lynn Smith (PLAN365-00330) |
| 55-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024JL3114E, dated 07/31/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida (PLAN365-01127 through PLAN365-01148) |
| 55-H-1 | | | | Text messages between Daniel Tondre and Meredith Brewer on July 31, 2014 at 2:47 pm, 3:49 pm, and 7:55 pm (2) (JMBM-DT-015041, JMBM-DT-016437, JMBM-DT-015030, JMBM-DT-016422) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 83 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 55-H-2 | | | | Text messages between Daniel Tondre and Dr. Matt Black, dated July 31, 2014, at 7:07 pm and 7:12 pm (JMBM-DT-015031, JMBM-DT-16423) |
| 56 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 08/08/2014 |
| 56-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/08/2014, at Kumo Japanese Steakhouse, Sarasota, Florida, signee: Steven Chun (PLAN365-01159) |
| 56-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/08/2014, at Kumo Japanese Steakhouse, Sarasota, Florida, signee: Dan Tondre (PLAN365-01158) |
| 56-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/08/2014, at Kumo Japanese Steakhouse, Sarasota, Florida, signee: Andre Rosado (PLAN365-01161) |
| 56-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/08/2014, at Kumo Japanese Steakhouse, Sarasota, Florida, signee: Mandi Nehring (PLAN365-01160) |
| 56-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/08/2014, at Kumo Japanese Steakhouse, Sarasota, Florida, signee: Varsha Doshi (PLAN365-01162) |
| 56-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/08/2014, at Kumo Japanese Steakhouse, Sarasota, Florida, signee: Miguel de la Garza (PLAN365-01163) |
| 56-B-1 | | | | Plan 365, Inc. Check No. 25796, dated 08/11/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008344) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 56-B-2 | | | | Plan 365, Inc. Check Request, Check No. 25796, dated 08/11/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01151) |
| 56-C-1 | | | | Restaurant Receipt, dated 08/08/2014, Check No. 4354, from Kumo Japanese Steakhouse, Sarasota, Florida, totaling $544.70 (PLAN365-01150) |
| 56-C-2 | | | | Plan 365 memo dated 08/01/2014 to Tina at Kumo Japanese Steakhouse and Sushi from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024AU0814E (PLAN365-01155 through PLAN365-01157) |
| 56-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 08/08/2014, relating to speaker Dr. Steven Chun (PLAN365-01164) |
| 56-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024AU0814E, dated 08/08/2014, at Kumo Japanese Steakhouse, Sarasota, Florida (PLAN365-01149 through PLAN365-01164) |
| 56-H | | | | String e-mail originally dated 08/13/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Friday, August 22, 2014-Tampa, FL - 8024AU2214E (PLAN365-00565 through PLAN365-00567) |
| 57 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 08/12/2014 |
| 57-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/12/2014, at 7 Hill Cuisine of India, Sarasota, Florida, signee: Steven Chun (PLAN365-01181) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 85 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 57-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/12/2014, at 7 Hill Cuisine of India, Sarasota, Florida, signee: Dan Tondre (PLAN365-01180) |
| 57-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/12/2014, at 7 Hill Cuisine of India, Sarasota, Florida, signee: Andre Rosado (PLAN365-01185) |
| 57-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/12/2014, at 7 Hill Cuisine of India, Sarasota, Florida, signee: Mandi Nehring (PLAN365-01182) |
| 57-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/12/2014, at 7 Hill Cuisine of India, Sarasota, Florida, signee: John Gattoline (PLAN365-01183) |
| 57-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/12/2014, at 7 Hill Cuisine of India, Sarasota, Florida, signee: Mark Filosi (PLAN365-01184) |
| 57-B-1 | | | | Plan 365, Inc. Check No. 25954, dated 08/18/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008346) |
| 57-B-2 | | | | Plan 365, Inc. Check Request, Check No. 25954, dated 08/18/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01168) |
| 57-C-1 | | | | Restaurant Receipt, dated 08/12/2014, Check No. 12528, from 7 Hill Cuisine of India, Sarasota, Florida, totaling $534.42 (PLAN365-01166) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 86 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 57-C-2 | | | | Plan 365 memo dated 08/07/2014 to Alka Philip at 7 Hill Cuisine of Indian from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024AU1214E (PLAN365-01172 through PLAN365-01174) |
| 57-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 08/12/2014, relating to speaker Dr. Steven Chun (PLAN365-01186) |
| 57-E-1 | | | | String e-mail beginning 07/27/2014 from Kristy Lynn Smith to Daniel Tondre, Karen Hill, and Andre Rosado, with subject Speaker changes (PLAN365-01175) |
| 57-E-2 | | | | String e-mail beginning 07/28/2014 from Kristy Lynn Smith to Daniel Tondre and Karen Hill, copied Denise Schuck and Andre Rosado, with subject speaker changes - please clarify - August ISP's (PLAN365-01176 through PLAN365-01177) |
| 57-E-3 | | | | String e-mail beginning 08/05/2014 from Kristy Lynn Smith to Karen Hill, copied Daniel Tondre and Joseph Rowan, with subject August 12 + 14 Daniel Tondre programs - 8024AU1214E, 8024AU1414E (PLAN365-01178 through PLAN365-01179) |
| 57-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024AU1214E, dated 08/12/2014, at 7 Hill Cuisine of India, Sarasota, Florida (PLAN365-01165 through PLAN365-01186) |
| 57-H-1 | | | | String e-mail originally dated 08/06/2014 from insys@Plan365inc to Daniel Tondre copied Insys Team, with subject Action Required - Headcount Needed for Program on Tuesday, August 12, 2014 - 8024AU1214E, including Denise Schuck and Kristy Lynn Smith (PLAN365-00331) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 87 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 57-H-2 | | | | String e-mail originally dated 08/13/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Friday, August 22, 2014-Tampa, FL - 8024AU2214E (PLAN365-00565 through PLAN365-00567) |
| 58 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 04/14/2014 |
| 58-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/14/2014, at Half Shell Seafood House, Sarasota, Florida, signee: Steven Chun (PLAN365-01203) |
| 58-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/14/2014, at Half Shell Seafood House, Sarasota, Florida, signee: Dan Tondre (PLAN365-01204) |
| 58-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/14/2014, at Half Shell Seafood House, Sarasota, Florida, signee: Andre Rosado (PLAN365-01202) |
| 58-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/14/2014, at Half Shell Seafood House, Sarasota, Florida, signee: Miguel de la Garza (PLAN365-01205) |
| 58-B-1 | | | | Plan 365, Inc. Check No. 25953, dated 08/18/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008345) |
| 58-B-2 | | | | Plan 365, Inc. Check Request, Check No. 25953, dated 08/18/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01190) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 88 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 58-C-1 | | | | Restaurant Receipt, dated 08/14/2014, Check No. 112437, from Half Shell Seafood House, Sarasota, Florida, totaling $433.72 (PLAN365-01189) |
| 58-C-2 | | | | Plan 365 memo dated 08/07/2014 to Jerry at Half Shell Seafood House from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024AU1414E (PLAN365-01194 through PLAN365-01196) |
| 58-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 08/14/2014, relating to speaker Dr. Steven Chun (PLAN365-01206) |
| 58-E-1 | | | | Email dated 08/07/2014 from Kimberly Dunevant to D Tondre, copied A Rosado and Kristy Lynn Smith, with subject August 14th Dinner Program Invite - 8024AU1414E, with attachment (PLAN365-00158) |
| 58-E-1a | | | | Attachment: Invite - August 14 - 8024AU1414E.pdf (PLAN365-00159 through PLAN365-00160) |
| 58-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024AU1414E, dated 08/14/2014, at Half Shell Seafood House, Sarasota, Florida (PLAN365-01187 through PLAN365-01206) |
| 58-H-1 | | | | String e-mail originally dated 08/06/2014 from insys@Plan365inc to Daniel Tondre copied Insys Team, with subject Action Required - Headcount Needed for Program on Tuesday, August 12, 2014 - 8024AU1214E, including Denise Schuck and Kristy Lynn Smith (PLAN365-00331) |
| 58-H-2 | | | | String e-mail originally dated 08/13/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Friday, August 22, 2014-Tampa, FL - 8024AU2214E (PLAN365-00565 through PLAN365-00567) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 58-H-3 | | | | Text Messages between Daniel Tondre and Miguel de la Garza or Steven Chun on August 14, 2014 at 8:17 am, 8:19 am, 8:21 am, 9:35 am, 9:43 am, 9:50 am, 9:51 am (2), 9:52 am, 9:53 am, 10:23 am, 4:12pm, 7:21 pm, 7:26 pm, 7:27 pm, 7:30 pm, and 7:31 pm (JMBM-DT-016290, JMBM-DT-014931, JMBM-DT-016289, JMBM-DT-016287, JMBM-DT-016286, JMBM-DT-014929, JMBM-DT-016285, JMBM-DT-016284, JMBM-DT-016283, JMBM-DT-016282, JMBM-DT-014928, JMBM-DT-016281, JMBM-DT-014925, JMBM-DT-016280, JMBM-DT-014924, JMBM-DT-016279, JMBM-DT-014923) |
| 59 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 08/22/2014 |
| 59-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/22/2014, at Ruth's Chris Steak House, Tampa, Florida, signee: Steven Chun (PLAN365-01223) |
| 59-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/22/2014, at Ruth's Chris Steak House, Tampa, Florida, signee: Dan Tondre (PLAN365-01227) |
| 59-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/22/2014, at Ruth's Chris Steak House, Tampa, Florida, signee: Andre Rosado (PLAN365-01228) |
| 59-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/22/2014, at Ruth's Chris Steak House, Tampa, Florida, signee: John Alepin (PLAN365-01222) |
| 59-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/22/2014, at Ruth's Chris Steak House, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-01221) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 90 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 59-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/22/2014, at Ruth's Chris Steak House, Tampa, Florida, signee: Robert Siegel (PLAN365-01224) |
| 59-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/22/2014, at Ruth's Chris Steak House, Tampa, Florida, signee: Nora Siegel (PLAN365-01225) |
| 59-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/22/2014, at Ruth's Christ Steak House, Tampa, Florida, signee: Kevin Gorrell (PLAN365-01226) |
| 59-B-1 | | | | Plan 365, Inc. Check No. 26125, dated 08/26/2014, made payable to Steven Chun MD PA, in the amount $1,500 (NTC008351) |
| 59-B-1a | | | | Plan 365, Inc. Check Request, Check No. 26125, dated 08/26/2014, made payable to Steven Chun MD PA, in the amount $1,500 (PLAN365-01210) |
| 59-B-2 | | | | Plan 365, Inc. Check No. 26501, dated 09/15/2014, made payable to Steven Chun MD PA, in the amount $1,500 (NTC008352) |
| 59-B-2a | | | | Plan 365, Inc. Check Request, Check No. 26501, dated 09/15/2014, made payable to Steven Chun MD PA, in the amount $1,500 (PLAN365-01211 through PLAN365-01212) |
| 59-C-1 | | | | Restaurant Receipt, dated 08/22/2014, Check No. 6131, from Ruth's Chris Steak House, Tampa, Florida, totaling $919.98 (PLAN365-01208) |

Case No.: 8:20-cr-120-WFJ-JSS                                 Page 91 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 59-C-2 | | | | Plan 365 memo dated 08/14/2014 to Yadira Navarro at Ruth's Chris Steak House from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024AU2214E (PLAN365-01216 through PLAN365-01218) |
| 59-C-3 | | | | Ruth's Chris Steak House Banquet Order Form, dated 08/22/2014 (PLAN365-01219 through PLAN365-01220) |
| 59-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 08/22/2014, relating to speaker Dr. Steven Chun (PLAN365-01229) |
| 59-F | | | | String e-mail originally dated 08/13/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Friday, August 22, 2014-Tampa, FL - 8024AU2214E (PLAN365-00563 through PLAN365-00564) |
| 59-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024AU2214E, dated 08/22/2014, at Ruth's Chris, Tampa, Florida (PLAN365-01207 through PLAN365-01229) |
| 59-H-1 | | | | Email dated 09/12/2014 from Erin Cline to checks@Plan365inc.com, copied Denise Schuck, subject CR adjustment - Chun - 8024AU2214E, with attachment (PLAN365-00217) |
| 59-H-1a | | | | Attachment: Program_Check_Request (64).pdf (PLAN365-00218 through PLAN365-00219) |
| 60 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 08/28/2014 |
| 60-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/28/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Steven Chun (PLAN365-01246) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 92 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 60-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/28/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Dan Tondre (PLAN365-01244) |
| 60-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/28/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Miguel de la Garza (PLAN365-01243) |
| 60-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 08/28/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Vishal Doshi (PLAN365-01245) |
| 60-B-1 | | | | Plan 365, Inc. Check No. 26268, dated 09/03/2014, made payable to Steven Chun MD PA, in the amount $1,500 (NTC008354) |
| 60-B-1a | | | | Plan 365, Inc. Check Request, Check No. 26268, dated 09/03/2014, made payable to Steven Chun MD PA, in the amount $1,500 (PLAN365-01233) |
| 60-B-2 | | | | Plan 365, Inc. Check No. 26500, dated 09/15/2014, made payable to Steven Chun MD PA, in the amount $1,500 (NTC008353) |
| 60-B-2a | | | | Plan 365, Inc. Check Request, Check No. 26500, dated 09/15/2014, made payable to Steven Chun MD PA, in the amount $1,500 (PLAN365-01234 through PLAN365-01235) |
| 60-C-1 | | | | Restaurant Receipt, dated 08/28/2014, Check No. 66701, from Thai Spice & Sushi, Bradenton, Florida, totaling $392.66 (PLAN365-01231) |

Case No.: 8:20-cr-120-WFJ-JSS                        Page 93 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 60-C-2 | | | | Plan 365 memo dated 08/18/2014 to Kim at Thai Spice from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024AU2814E (PLAN365-01239 through PLAN365-01242) |
| 60-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 08/28/2014, relating to speaker Dr. Steven Chun (PLAN365-01247) |
| 60-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024AU2814E, dated 08/28/2014, at Thai Spice & Sushi, Bradenton, Florida (PLAN365-01230 through PLAN365-01247) |
| 60-H-1 | | | | Email dated 09/12/2014 from Erin Cline to checks@Plan365inc.com, copied Denise Schuck, subject CR adjustment - Chun - 8024AU2814E, with attachment (PLAN365-00220) |
| 60-H-1a | | | | Attachment: Program_Check_Request (65).pdf (PLAN365-00221 through PLAN365-00222) |
| 61 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 09/05/2014 |
| 61-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: Steven Chun (PLAN365-01269) |
| 61-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: Dan Tondre (PLAN365-01263) |
| 61-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: Andre Rosado (PLAN365-01262) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 61-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: John Alepin (PLAN365-01261) |
| 61-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: Louis Ladson (PLAN365-01260) |
| 61-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: Varsha Doshi (PLAN365-01264) |
| 61-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: Vishal Doshi (PLAN365-01265) |
| 61-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: Robert Siegel (PLAN365-01266) |
| 61-A-9 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: Kelvin Gorrell (PLAN365-01267) |
| 61-A-10 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: John Chang (PLAN365-01268) |
| 61-A-11 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: Nora Siegel (PLAN365-01270) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 95 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 61-A-12 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: Miguel de la Garza (PLAN365-01271) |
| 61-A-13 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/05/2014, at The Capital Grille, Tampa, Florida, signee: Tae Noh (PLAN365-01272) |
| 61-B-1 | | | | Plan 365, Inc. Check No. 26400, dated 09/10/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008355) |
| 61-B-2 | | | | Plan 365, Inc. Check Request, Check No. 26400, dated 09/10/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01254) |
| 61-C-1 | | | | Restaurant Receipt, dated 09/05/2014, from The Capital Grille, Tampa, Florida, totaling $1503.37 (PLAN365-01252) |
| 61-C-2 | | | | Plan365 memo dated 08/21/2014 to Phillip Holcombe at The Capital Grille from Kianna Riley, Re Insys Therapeutics / Daniel Tondre - 8024SE0514E (PLAN365-01255 through PLAN365-01256) |
| 61-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 09/05/2014, relating to speaker Dr. Steven Chun (PLAN365-01259) |
| 61-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024SE0514E, dated 09/05/2014, at The Capital Grille, Tampa, Florida (PLAN365-01248 through PLAN365-01272) |
| 62 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 09/11/2014 |

Case No.: 8:20-cr-120-WFJ-JSS                      Page 96 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 62-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/11/2014, at Tandoor, University Park, Florida, signee: Steven Chun (PLAN365-01290) |
| 62-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/11/2014, at Tandoor, University Park, Florida, signee: Dan Tondre (PLAN365-01289) |
| 62-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/11/2014, at Tandoor, University Park, Florida, signee: Andre Rosado (PLAN365-01287) |
| 62-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/11/2014, at Tandoor, University Park, Florida, signee: Mandi Nehring (PLAN365-01286) |
| 62-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/11/2014, at Tandoor, University Park, Florida, signee: Miguel de la Garza (PLAN365-01288) |
| 62-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/11/2014, at Tandoor, University Park, Florida, signee: Vishal Doshi (PLAN365-01291) |
| 62-B-1 | | | | Plan 365, Inc. Check No. 26532, dated 09/15/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008356) |
| 62-B-2 | | | | Plan 365, Inc. Check Request, Check No. 26532, dated 09/15/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01279) |
| 62-C-1 | | | | Restaurant Receipt, dated 09/11/2014, from Tandoor, University Park, Florida, totaling $707.26 (PLAN365-01277) |

Case No.: 8:20-cr-120-WFJ-JSS

Page 97 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 62-C-2 | | | | Plan 365 memo dated 09/05/2014 to Sheena at Tandoor Fine Indian Cuisine from Kristy Lynn Smith re Insys Therapeutics / Daniel Tondre - 8024SE1114E (PLAN365-01284 through PLAN365-01285) |
| 62-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024SE1114E, dated 09/11/2014, at Tandoor, University Park, Florida (PLAN365-01273 through PLAN365-01291) |
| 62-H-1 | | | | Text Messages between Daniel Tondre and Steven Chun on September 11, 2014 at 6:24 pm, 7:13 pm, 7:21 pm (2), and 7:22 pm (2) (JMBM-DT-014616, JMBM-DT-014615, JMBM-DT-015868, JMBM-DT-014614, JMBM-DT-015867, and JMBM-DT-014613) |
| 63 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 09/19/2014 |
| 63-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/19/2014, at Ruth's Chris, Tampa, Florida, signee: Steven Chun (PLAN365-01305) |
| 63-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/19/2014, at Ruth's Chris, Tampa, Florida, signee: Dan Tondre (PLAN365-01307) |
| 63-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/19/2014, at Ruth's Chris, Tampa, Florida, signee: Donovan Hunter (PLAN365-01301) |
| 63-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/19/2014, at Ruth's Chris, Tampa, Florida, signee: Joseph Darcy Ellis (PLAN365-01302) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 98 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 63-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/19/2014, at Ruth's Chris, Tampa, Florida, signee: Miguel de la Garza (PLAN365-01303) |
| 63-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/19/2014, at Ruth's Chris, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-01304) |
| 63-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/19/2014, at Ruth's Chris, Tampa, Florida, signee: Kaaren Miller (PLAN365-01306) |
| 63-B-1 | | | | Plan 365, Inc. Check No. 26638, dated 09/23/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008360) |
| 63-B-2 | | | | Plan 365, Inc. Check Request, Check No. 26638, dated 09/23/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01297) |
| 63-C-1 | | | | Restaurant Receipt, dated 09/19/2014, Check No. 6581, from Ruth's Chris, Tampa, Florida, totaling $804.98 (PLAN365-01296) |
| 63-C-2 | | | | Plan365 memo dated 09/04/2014 to Yadira Navarro at Ruth's Chris from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024SE1914E (PLAN365-01298) |
| 63-C-3 | | | | Ruth's Chris Steak House Banquet Event Order, dated 09/03/2014 (PLAN365-01299 through PLAN365-01300) |
| 63-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 09/19/2014, relating to speaker Dr. Steven Chun (PLAN365-01308) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 99 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 63-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024SE1914EB, dated 09/19/2014, at Ruth's Chris, Tampa, Florida (PLAN365-01292 through PLAN365-01308) |
| 63-H-1 | | | | E-mail dated 09/24/2019 from Daniel Tondre to Kristy Lynn Smith, copied Karen Hill, subject post programs 19 with chun and nalamachu with attachments (PLAN365-00508) |
| 63-H-1a | | | | Attachment: ruth chris 9-19-14.pdf (PLAN365-00509 through PLAN365-00517) |
| 63-H-1b | | | | Attachment: pearl 9-19 dr b.pdf (PLAN365-00518 through PLAN365-00529) |
| 64 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 09/25/2014 |
| 64-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/25/2014, at Siam Orchid, Sarasota, Florida, signee: Steven Chun (PLAN365-01318) |
| 64-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/25/2014, at Siam Orchid, Sarasota, Florida, signee: Dan Tondre (PLAN365-01323) |
| 64-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/25/2014, at Siam Orchid, Sarasota, Florida, signee: Andre Rosado (PLAN365-01321) |
| 64-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/25/2014, at Siam Orchid, Sarasota, Florida, signee: Rudy Panganiban (PLAN365-01319) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 64-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/25/2014, at Siam Orchid, Sarasota, Florida, signee: Mandi Nehring (PLAN365-01320) |
| 64-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/25/2014, at Siam Orchid, Sarasota, Florida, signee: John Gattoline (PLAN365-01322) |
| 64-B-1 | | | | Plan 365, Inc. Check No. 26764, dated 09/29/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008358) |
| 64-B-2 | | | | Plan 365, Inc. Check Request, Check No. 26764, dated 09/29/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01314) |
| 64-C-1 | | | | Restaurant Receipts, dated 09/25/2014, Check No. 2761 and 2762, from Siam Orchid, Sarasota, Florida, totaling $457.61 (PLAN365-01313) |
| 64-C-2 | | | | Plan365 memo dated 09/12/2014 to Malei at Siam Orchid from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024SE2514E (PLAN365-01315) |
| 64-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 09/25/2014, relating to speaker Dr. Steven Chun (PLAN365-01317) |
| 64-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024SE2514E, dated 09/25/2014, at Siam Orchid, Sarasota, Florida (PLAN365-01309 through PLAN365-01323) |
| 65 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 09/30/2014 |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 65-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Steven Chun (PLAN365-01333) |
| 65-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Dan Tondre (PLAN365-01332) |
| 65-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Andre Rosado (PLAN365-01334) |
| 65-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Matthew Black (PLAN365-01335) |
| 65-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Vishal Doshi (PLAN365-01336) |
| 65-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 09/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Meredith Brewer (PLAN365-01337) |
| 65-B-1 | | | | Plan 365, Inc. Check No. 26894, dated 10/06/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008365) |
| 65-B-2 | | | | Plan 365, Inc. Check Request, Check No. 26894, dated 10/06/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01329) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 102 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 65-C-1 | | | | Restaurant Receipt, dated 09/30/2014, Check No. 30007, from Truluck's Seafood, Steak, and Crab, Naples, Florida, totaling $539.91 (PLAN365-01328) |
| 65-C-2 | | | | Plan 365 memo dated 09/15/2014 to Sheri at Truluck's Seafood, Steak, and Crab from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024SE3014E (PLAN365-01330 through PLAN365-01331) |
| 65-F | | | | String e-mail original dated 09/24/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Tuesday, September 30, 2014-Naples, FL - 8024SE3014E (PLAN365-00676 through PLAN365-00678) |
| 65-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024SE3014E, dated 09/30/2014, at Truluck's Seafood, Steak, and Crab, Naples, Florida (PLAN365-01324 through PLAN365-01337) |
| 66 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/06/2014 |
| 66-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/06/2014, at Half Shell Seafood House, Sarasota, Florida, signee: Steven Chun (PLAN365-01352) |
| 66-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/06/2014, at Half Shell Seafood House, Sarasota, Florida, signee: John Alepin (PLAN365-01350) |
| 66-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/06/2014, at Half Shell Seafood House, Sarasota, Florida, signee: Andre Rosado (PLAN365-01351) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 66-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/06/2014, at Half Shell Seafood House, Sarasota, Florida, signee: Tae Noh (PLAN365-01347) |
| 66-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/06/2014, at Half Shell Seafood House, Sarasota, Florida, signee: Rudolfo Panganiban (PLAN365-01348) |
| 66-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/06/2014, at Half Shell Seafood House, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01349) |
| 66-B-1 | | | | Plan 365, Inc. Check No. 27004, dated 10/10/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008363) |
| 66-B-2 | | | | Plan 365, Inc. Check Request, Check No. 27004, dated 10/10/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01342) |
| 66-C-1 | | | | Restaurant Receipt, dated 10/15/2014, Check No. 118651, from Half Shell Seafood House, Sarasota, Florida, totaling $396.24 (PLAN365-01343) |
| 66-C-2 | | | | Plan 365 memo dated 09/22/2014 to Jerry at Half Shell Seafood House from Emily Childress, Re Insys Therapeutics / Daniel Tondre - 8024OC0614E (PLAN365-01345) |
| 66-D | | | | Insys Representative Evaluation Form by Dan Tondre / John Alepin, dated 10/06/2014, relating to speaker Dr. Steven Chun (PLAN365-01346) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 66-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024OC0614E, dated 10/06/2014, at Half Shell Seafood House, Sarasota, Florida (PLAN365-01338 through PLAN365-01352) |
| 66-H-1 | | | | Text Messages between Daniel Tondre and Steven Chun on September 3, 2014 at 1:26 pm (2), 7:49 pm, 7:50 pm, 7:52 pm, 10:12 pm (2), 10:13 pm, 10:15 pm, 10:17 pm, 10:18 pm (3), and 10:19 pm (2) (JMBM-DT-016082, JMBM-DT-016081, JMBM-DT-016074, JMBM-DT-014738, JMBM-DT-016073, JMBM-DT-014737, JMBM-DT-016071, JMBM-DT-014736, JMBM-DT-016070, JMBM-DT-014735, JMBM-DT-016068, JMBM-DT-016067, JMBM-DT-014734, JMBM-DT-016066, JMBM-DT-014733) |
| 67 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/08/2014 |
| 67-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/08/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Steven Chun (PLAN365-01369) |
| 67-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/08/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Dan Tondre (PLAN365-01367) |
| 67-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/08/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Tae Noh (PLAN365-01366) |
| 67-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/08/2014, at Thai Spice, Lakewood Ranch, Florida, signee: Rudolfo Panganiban (PLAN365-01368) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 105 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 67-B-1 | | | | Plan 365, Inc. Check No. 27066, dated 10/13/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008364) |
| 67-B-2 | | | | Plan 365, Inc. Check Request, Check No. 27066, dated 10/13/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01360) |
| 67-C-1 | | | | Restaurant Receipt, dated 10/08/2014, Check ID No. 68401, from Thai Spice & Sushi, Bradenton, Florida, totaling $323.61 (PLAN365-01357) |
| 67-C-2 | | | | Plan 365 memo dated 09/26/2014 to David at Thai Spice from Emily Childress, Re Insys Therapeutics / Daniel Tondre - 8024OC0814E (PLAN365-01361 through PLAN365-01364) |
| 67-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 10/08/2014, relating to speaker Dr. Steven Chun (PLAN365-01365) |
| 67-F | | | | String e-mail originally dated 09/30/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Wednesday, October 08, 2014-Lakewood Ranch, FL - 8024OC0814E (PLAN365-00679 through PLAN365-00680) |
| 67-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024OC0814E, dated 10/08/2014, at Thai Spice & Sushi, Bradenton, Florida (PLAN365-01353 through PLAN365-01369) |
| 67-H-1 | | | | String e-mail originally dated 10/02/2014 from Plan365 Stat to Daniel Tondre, copied Insys Team, Subject Action Required - Headcount Needed for Program on Wednesday October 8, 2014 - 8024OC0814E, including Kristy Lynn Smith (PLAN365-00335) |

Case No.: 8:20-cr-120-WFJ-JSS                     Page 106 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 67-H-2 | | | | String e-mail originally dated 10/08/2014 from Emily Childress to thaispicebradenton@hotmail.com subject Insys Program, including JW Scherm, Denise Schuck, and Kristy Lynn Smith (PLAN365-00739 through PLAN365-00742) |
| 67-H-3 | | | | Email dated 10/10/2014 from Daniel Tondre to Kristy Lynn Smith subject Dr chun thai spice program 10-8 with attachment (PLAN365-00237) |
| 67-H-3a | | | | Attachment: 10-8-14 thai spice.pdf (PLAN365-00238 through PLAN365-00243) |
| 68 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/10/2014 |
| 68-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida, signee: Steven Chun (PLAN365-01388) |
| 68-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida, signee: Dan Tondre (PLAN365-01387) |
| 68-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida, signee: Andre Rosado (PLAN365-01392) |
| 68-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida, signee: John Alepin (PLAN365-01390) |
| 68-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida, signee: Robert Siegel (PLAN365-01389) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 68-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida, signee: Kelvin Gorrell (PLAN365-01391) |
| 68-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida, signee: Varsha Doshi (PLAN365-01393) |
| 68-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida, signee: Vishal Doshi (PLAN365-01394) |
| 68-A-9 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida, signee: Terry Taggart (PLAN365-01395) |
| 68-A-10 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida, signee: Nora Siegel (PLAN365-01396) |
| 68-A-11 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-01397) |
| 68-B-1 | | | | Plan 365, Inc. Check No. 27147, dated 10/15/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008366) |
| 68-B-2 | | | | Plan 365, Inc. Check Request, Check No. 27147, dated 10/15/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01376) |
| 68-C-1 | | | | Restaurant Receipt, dated 10/10/2014, from Charley's Steakhouse, Tampa, Florida, totaling $1156.97 (PLAN365-01374) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 68-C-2 | | | | Charley's Event Order form dated 10/10/2014 Re Daniel Tondre Dinner with Insys Therapeutics (PLAN365-01377 through PLAN365-01379) |
| 68-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 10/10/2014, relating to speaker Dr. Steven Chun (PLAN365-01386) |
| 68-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024OC1014E, dated 10/10/2014, at Charley's Steakhouse, Tampa, Florida (PLAN365-01370 through PLAN365-01397) |
| 69 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/14/2014 |
| 69-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/14/2014, at Kumo Japanese Steakhouse, Sarasota, Florida, signee: Steven Chun (PLAN365-01413) |
| 69-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/14/2014, at Kumo Japanese Steakhouse, Sarasota, Florida, signee: Dan Tondre (PLAN365-01412) |
| 69-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/14/2014, at Kumo Japanese Steakhouse, Sarasota, Florida, signee: Andre Rosado (PLAN365-01414) |
| 69-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/14/2014, at Kumo Japanese Steakhouse, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01415) |
| 69-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/14/2014, at Kumo Japanese Steakhouse, Sarasota, Florida, signee: Shaukat Chowdhari (PLAN365-01416) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 109 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 69-B-1 | | | | Plan 365, Inc. Check No. 27190, dated 10/16/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008370) |
| 69-B-2 | | | | Plan 365, Inc. Check Request, Check No. 27190, dated 10/16/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01405) |
| 69-C-1 | | | | Restaurant Receipt, dated 10/14/2014, Check No. 9301, from Kumo Japanese Steakhouse, Sarasota, Florida, totaling $571.24 (PLAN365-01402) |
| 69-C-2 | | | | Plan 365 memo dated 09/30/2014 to Tina at Kumo Japanese Steakhouse and Sushi from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024OC1414E (PLAN365-01411) |
| 69-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 10/14/2014, relating to speaker Dr. Steven Chun (PLAN365-01417) |
| 69-E-1 | | | | Email dated 09/30/2014 from Katie Varn to D Tondre, copied Kristy Lynn Smith, with subject October 14 Dinner Program Invitation - 8024OC1414E with attachment (PLAN365-00464) |
| 69-E-1a | | | | Attachment: Invitation - October 14 - 8024OC1414E.pdf (PLAN365-00465 through PLAN365-00466) |
| 69-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024OC1414E, dated 10/14/2014, at Kumo Japanese Steakhouse, Sarasota, Florida (PLAN365-01398 through PLAN365-01417) |
| 70 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/17/2014 |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 70-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/17/2014, at Maison Blanche, Longboat Key, Florida, signee: Steven Chun (PLAN365-01428) |
| 70-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/17/2014, at Maison Blanche, Longboat Key, Florida, signee: Dan Tondre (PLAN365-01432) |
| 70-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/17/2014, at Maison Blanche, Longboat Key, Florida, signee: Andre Rosado (PLAN365-01431) |
| 70-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/17/2014, at Maison Blanche, Longboat Key, Florida, signee: Shaukat Chowdhari (PLAN365-01427) |
| 70-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/17/2014, at Maison Blanche, Longboat Key, Florida, signee: Sadaf Bazargan (PLAN365-01429) |
| 70-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/17/2014, at Maison Blanche, Longboat Key, Florida, signee: Mandi Nehring (PLAN365-01430) |
| 70-B-1 | | | | Plan 365, Inc. Check No. 27365, dated 10/21/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008369) |
| 70-B-2 | | | | Plan 365, Inc. Check Request, Check No. 27365, dated 10/21/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01424) |
| 70-C-1 | | | | Restaurant Receipt, dated 10/17/2014, from Maison Blanche, Longboat Key, Florida, totaling $604.52 (PLAN365-01422) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 70-C-2 | | | | Plan 365 memo dated 10/08/2014 to Jose at Maison Blanche from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024OC1714E (PLAN365-01425) |
| 70-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 10/17/2014, relating to speaker Dr. Steven Chun (PLAN365-01426) |
| 70-E-1 | | | | Email dated 10/08/2014 from Katie Varn to D Tondre, copied Kristy Lynn Smith, with subject October 17 Dinner Program Invitation - Maison Blanche with attachment (PLAN365-00467) |
| 70-E-1a | | | | Attachment: Invitation - October 17 - 8024OC1714E.pdf (PLAN365-00468 through PLAN365-00469) |
| 70-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024OC1714E, dated 10/17/2014, at Maison Blanche, Longboat Key, Florida (PLAN365-01418 through PLAN365-01432) |
| 70-H-1 | | | | Email dated 10/19/2014 from Daniel Tondre to Kristy Lynn Smith, copied Karen Hill, subject 10-17-14 Maison Blanche chun (PLAN365-00140) |
| 70-H-1a | | | | Attachment: 10-17 maison b.pdf (PLAN365-00141 through PLAN365-00148) |
| 71 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/20/2014 |
| 71-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/20/2014, at Melange, Sarasota, Florida, signee: Steven Chun (PLAN365-01443) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 71-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/20/2014, at Melange, Sarasota, Florida, signee: Dan Tondre (PLAN365-01444) |
| 71-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/20/2014, at Melange, Sarasota, Florida, signee: Sadaf Bazargan (PLAN365-01445) |
| 71-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/20/2014, at Melange, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01446) |
| 71-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/20/2014, at Melange, Sarasota, Florida, signee: Nicole Wright-Morrow (PLAN365-01447) |
| 71-B-1 | | | | Plan 365, Inc. Check No. 27527, dated 10/27/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008373) |
| 71-B-2 | | | | Plan 365, Inc. Check Request, Check No. 27527, dated 10/27/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01440) |
| 71-C-1 | | | | Restaurant Receipt, dated 10/20/2014, Check No. 94386, from Melange, Sarasota, Florida, totaling $434.86 (PLAN365-01437) |
| 71-C-2 | | | | Plan 365 memo dated 10/07/2014 to Lan at Melange from Emily Childress, Re Insys Therapeutics / Daniel Tondre - 8024OC2014E (PLAN365-01441) |
| 71-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 10/20/2014, relating to speaker Dr. Steven Chun (PLAN365-01442) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 71-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024OC2014E, dated 10/20/2014, at Melange, Sarasota, Florida (PLAN365-01433 through PLAN365-01447) |
| 72 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/22/2014 |
| 72-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/22/2014, at Pomona Bistro & Wine Bar, Sarasota, Florida, signee: Steven Chun (PLAN365-01464) |
| 72-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/22/2014, at Pomona Bistro & Wine Bar, Sarasota, Florida, signee: Dan Tondre (PLAN365-01461) |
| 72-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/22/2014, at Pomona Bistro & Wine Bar, Sarasota, Florida, signee: John Gattoline (PLAN365-01462) |
| 72-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/22/2014, at Pomona Bistro & Wine Bar, Sarasota, Florida, signee: Shaukat Chowdhari (PLAN365-01463) |
| 72-B-1 | | | | Plan 365, Inc. Check No. 27501, dated 10/27/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008375) |
| 72-B-2 | | | | Plan 365, Inc. Check Request, Check No. 27501, dated 10/27/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01455) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 72-C-1 | | | | Restaurant Receipt, dated 10/22/2014, Check No. 6361, from Pomona Bistro & Wine Bar, Sarasota, Florida, totaling $500.00 (PLAN365-01453) |
| 72-C-2 | | | | Plan 365 memo dated 10/09/2014 to Arthur at Pomona Bistro & Wine Bar from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024OC2214E (PLAN365-01458) |
| 72-D | | | | Insys Representative Evaluation Form, dated 10/22/2014, relating to speaker Dr. Steven Chun (PLAN365-01460) |
| 72-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024OC2214E, dated 10/22/2014, at Pomona Bistro & Wine Bar, Sarasota, Florida (PLAN365-01448 through PLAN365-01464) |
| 73 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/27/2014 |
| 73-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/27/2014, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Steven Chun (PLAN365-01483) |
| 73-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/27/2014, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Dan Tondre (PLAN365-01482) |
| 73-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/27/2014, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Bob Patel (PLAN365-01484) |
| 73-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/27/2014, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01485) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 73-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/27/2014, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Jules Preudhomme (PLAN365-01486) |
| 73-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/27/2014, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Mandi Nehring (PLAN365-01487) |
| 73-B-1 | | | | Plan 365, Inc. Check No. 27603, dated 10/30/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008374) |
| 73-B-2 | | | | Plan 365, Inc. Check Request, Check No. 27603, dated 10/30/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01471) |
| 73-C-1 | | | | Restaurant Receipt, dated 10/27/2014, Check No. 7021, from Daruma Japanese Steakhouse, Sarasota, Florida, totaling $559.90 (PLAN365-01469) |
| 73-C-2 | | | | Plan 365 memo dated 10/13/2014 to Nikki at Daruma Japanese Steakhouse from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024OC2714E (PLAN365-01472) |
| 73-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 10/27/2014, relating to speaker Dr. Steven Chun (PLAN365-01481) |
| 73-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024OC2714E, dated 10/27/2014, at Daruma Japanese Steakhouse, Sarasota, Florida (PLAN365-01465 through PLAN365-01487) |
| 74 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 10/29/2014 |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 74-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/29/2014, at The Capital Grille, Sarasota, Florida, signee: Steven Chun (PLAN365-01499) |
| 74-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/29/2014, at The Capital Grille, Sarasota, Florida, signee: Dan Tondre (PLAN365-01498) |
| 74-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/29/2014, at The Capital Grille, Sarasota, Florida, signee: Andre Rosado (PLAN365-01500) |
| 74-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/29/2014, at The Capital Grille, Sarasota, Florida, signee: Jules Preudhomme (PLAN365-01501) |
| 74-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/29/2014, at The Capital Grille, Sarasota, Florida, signee: Piere Frank (PLAN365-01502) |
| 74-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/29/2014, at The Capital Grille, Sarasota, Florida, signee: Bhumin Patel (PLAN365-01503) |
| 74-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 10/29/2014, at The Capital Grille, Sarasota, Florida, signee: Varsha Doshi (PLAN365-01504) |
| 74-B-1 | | | | Plan 365, Inc. Check No. 27637, dated 10/30/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008377) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 74-B-2 | | | | Plan 365, Inc. Check Request, Check No. 27637, dated 10/30/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01494) |
| 74-C-1 | | | | Restaurant Receipt, dated 10/29/2014, Check No. 31258-8056, from The Capital Grille, Sarasota, Florida, totaling $817.91 (PLAN365-01492) |
| 74-C-2 | | | | Plan 365 memo dated 10/28/2014 to Jennifer Malone at The Capital Grille from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024OC2914E (PLAN365-01496) |
| 74-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 10/29/2014, relating to speaker Dr. Steven Chun (PLAN365-01497) |
| 74-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024OC2914E, dated 10/29/2014, at The Capital Grille, Sarasota, Florida (PLAN365-01488 through PLAN365-01504) |
| 75 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 11/05/2014 |
| 75-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 11/05/2014, at The Capital Grille, Sarasota, Florida, signee: Steven Chun (PLAN365-01515) |
| 75-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 11/05/2014, at The Capital Grille, Sarasota, Florida, signee: Dan Tondre (PLAN365-01514) |
| 75-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 11/05/2014, at The Capital Grille, Sarasota, Florida, signee: Andre Rosado (PLAN365-01517) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 75-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 11/05/2014, at The Capital Grille, Sarasota, Florida, signee: Piere Frank (PLAN365-01516) |
| 75-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 11/05/2014, at The Capital Grille, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01518) |
| 75-B-1 | | | | Plan 365, Inc. Check No. 27760, dated 11/07/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008376) |
| 75-B-2 | | | | Plan 365, Inc. Check Request, Check No. 27760, dated 11/07/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01511) |
| 75-C-1 | | | | Restaurant Receipt, dated 11/05/2014, Check No. 31570-8056, from The Capital Grille, Sarasota, Florida, totaling $546.82 (PLAN365-01509) |
| 75-C-2 | | | | Plan 365 memo dated 10/28/2014 to Jennifer Malone at The Capital Grille from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8024NV0514E (PLAN365-01512) |
| 75-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 11/05/2014, relating to speaker Dr. Steven Chun (PLAN365-01513) |
| 75-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024NV0514E, dated 11/05/2014, at The Capital Grille, Sarasota, Florida (PLAN365-01505 through PLAN365-01518) |
| 76 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 11/07/2014 |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 76-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 11/07/2014, at Sun Discount Pharmacy, Sarasota, Florida, signee: Steven Chun (PLAN365-01528) |
| 76-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 11/07/2014, at Sun Discount Pharmacy, Sarasota, Florida, signee: Dan Tondre (PLAN365-01527) |
| 76-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 11/07/2014, at Sun Discount Pharmacy, Sarasota, Florida, signee: Ravindra Malavia (PLAN365-01526) |
| 76-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 11/07/2014, at Sun Discount Pharmacy, Sarasota, Florida, signee: Waleed Elshamy (PLAN365-01529) |
| 76-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 11/07/2014, at Sun Discount Pharmacy, Sarasota, Florida, signee: Bhumin Patel (PLAN365-01530) |
| 76-B-1 | | | | Plan 365, Inc. Check No. 27826, dated 11/11/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008378) |
| 76-B-2 | | | | Plan 365, Inc. Check Request, Check No. 27826, dated 11/11/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01523) |
| 76-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 11/07/2014, relating to speaker Dr. Steven Chun (PLAN365-01525) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 76-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8024NV0714E, dated 11/07/2014, at Sun Discount Pharmacy, Sarasota, Florida (PLAN365-01519 through PLAN365-01530) |
| 77 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 01/13/2014 |
| 77-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/13/2015, at Fleming's, Sarasota, Florida, signee: Steven Chun (PLAN365-01542) |
| 77-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/13/2015, at Fleming's, Sarasota, Florida, signee: Dan Tondre (PLAN365-01540) |
| 77-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/13/2015, at Fleming's, Sarasota, Florida, signee: Bhumin Patel (PLAN365-01541) |
| 77-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/13/2015, at Fleming's, Sarasota, Florida, signee: Pier Frank (PLAN365-01543) |
| 77-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/13/2015, at Fleming's, Sarasota, Florida, signee: Mark Filosi (PLAN365-01544) |
| 77-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/13/2015, at Fleming's, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01545) |
| 77-B-1 | | | | Plan 365, Inc. Check No. 28725, dated 01/15/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008398) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 121 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 77-B-2 | | | | Plan 365, Inc. Check Request, Check No. 28725, dated 01/15/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01537) |
| 77-C-1 | | | | Restaurant Receipt, dated 01/13/2015, from Fleming's, Sarasota, Florida, totaling $684.44 (PLAN365-01535) |
| 77-C-2 | | | | Semi-Private Event Agreement dated 01/13/2015 (PLAN365-01538) |
| 77-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 01/13/2015, relating to speaker Dr. Steven Chun (PLAN365-01539) |
| 77-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033JA1315E, dated 01/13/2015, at Fleming's, Sarasota, Florida (PLAN365-01531 through PLAN365-01545) |
| 78 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 01/16/2015 |
| 78-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/16/2015, at Roy's, Tampa, Florida, signee: Steven Chun (PLAN365-01562) |
| 78-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/16/2015, at Roy's, Tampa, Florida, signee: Dan Tondre (PLAN365-01557) |
| 78-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/16/2015, at Roy's, Tampa, Florida, signee: Andre Rosado (PLAN365-01565) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 78-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/16/2015, at Roy's, Tampa, Florida, signee: Tae Noh (PLAN365-01558) |
| 78-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/16/2015, at Roy's, Tampa, Florida, signee: Ritika Oberoi-Jassal (PLAN365-01559) |
| 78-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/16/2015, at Roy's, Tampa, Florida, signee: Navdeep Jassal (PLAN365-01560) |
| 78-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/16/2015, at Roy's, Tampa, Florida, signee: Vishal Doshi (PLAN365-01561) |
| 78-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/16/2015, at Roy's, Tampa, Florida, signee: Varsha Doshi (PLAN365-01563) |
| 78-A-9 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/16/2015, at Roy's, Tampa, Florida, signee: John Chang (PLAN365-01564) |
| 78-B-1 | | | | Plan 365, Inc. Check No. 28806, dated 01/19/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008393) |
| 78-B-2 | | | | Plan 365, Inc. Check Request, Check No. 28806, dated 01/19/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01550) |
| 78-C-1 | | | | Restaurant Receipt, dated 01/16/2015, from Roy's, Tampa, Florida, totaling $1092.23 (PLAN365-01551) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 78-C-2 | | | | Roy's Service Agreement dated 01/16/2015 Re Plan 365 for Insys (PLAN365-01553 through PLAN365-01555) |
| 78-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 01/16/2015, relating to speaker Dr. Steven Chun (PLAN365-01556) |
| 78-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033JA1615E, dated 01/16/2015, at Roy's, Tampa, Florida (PLAN365-01546 through PLAN365-01565) |
| 79 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 01/20/2015 |
| 79-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/20/2015, at Seasons 52, Sarasota, Florida, signee: Steven Chun (PLAN365-01589) |
| 79-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/20/2015, at Seasons 52, Sarasota, Florida, signee: Dan Tondre (PLAN365-01585) |
| 79-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/20/2015, at Seasons 52, Sarasota, Florida, signee: Pier Frank (PLAN365-01581) |
| 79-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/20/2015, at Seasons 52, Sarasota, Florida, signee: Diana DeMelo (PLAN365-01582) |
| 79-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/20/2015, at Seasons 52, Sarasota, Florida, signee: Dawn Elsberry (PLAN365-01583) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 79-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/20/2015, at Seasons 52, Sarasota, Florida, signee: Mark Filosi (PLAN365-01584) |
| 79-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/20/2015, at Seasons 52, Sarasota, Florida, signee: Varsha Doshi (PLAN365-01586) |
| 79-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/20/2015, at Seasons 52, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01587) |
| 79-A-9 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/20/2015, at Seasons 52, Sarasota, Florida, signee: Bob Patel (PLAN365-01588) |
| 79-B-1 | | | | Plan 365, Inc. Check No. 28996, dated 01/30/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008397) |
| 79-B-2 | | | | Plan 365, Inc. Check Request, Check No. 28996, dated 01/30/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01572) |
| 79-C-1 | | | | Restaurant Receipt, dated 01/20/2015, Check No. 21195-4540, from Seasons 52, Sarasota, Florida, totaling $682.25 (PLAN365-01570) |
| 79-C-2 | | | | Plan 365 memo dated 01/12/2015 to Ashley Lairby at Seasons 52 from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033JA2015E (PLAN365-01573) |
| 79-C-3 | | | | Seasons 52 Event Agreement, dated 01/20/2015 (PLAN365-01574 through PLAN365-01576) |

Case No.: 8:20-cr-120-WFJ-JSS                     Page 125 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 79-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 01/20/2015, relating to speaker Dr. Steven Chun (PLAN365-01580) |
| 79-E | | | | String e-mail beginning date 12/18/2014, initially from Kristy Lynn Smith to Daniel Tondre, with subject new venue need for January 15 program - 8035JA1515E, copied Karen Hill, Denise Schuck, Andre Rosado, and Jacob Miller (PLAN365-01577 through PLAN365-01579) |
| 79-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033JA2015E, dated 01/20/2015, at Seasons 52, Sarasota, Florida (PLAN365-01566 through PLAN365-01589) |
| 79-H | | | | String e-mail beginning date 01/28/2015, initially from Kristy Lynn Smith to Daniel Tondre, with subject reminder to send in post-program for Jan. 19, 20, 22, copied Karen Hill (PLAN365-00110) |
| 80 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 01/22/2015 |
| 80-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/22/2015, at The Capital Grille, Sarasota, Florida, signee: Steven Chun (PLAN365-01605) |
| 80-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/22/2015, at The Capital Grille, Sarasota, Florida, signee: Dan Tondre (PLAN365-01603) |
| 80-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/22/2015, at The Capital Grille, Sarasota, Florida, signee: Andre Rosado (PLAN365-01599) |

Case No.: 8:20-cr-120-WFJ-JSS                           Page 126 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 80-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/22/2015, at The Capital Grille, Sarasota, Florida, signee: Lisa McClelland (PLAN365-01600) |
| 80-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/22/2015, at The Capital Grille, Sarasota, Florida, signee: Miguel de la Garza (PLAN365-01601) |
| 80-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/22/2015, at The Capital Grille, Sarasota, Florida, signee: John Chang (PLAN365-01602) |
| 80-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/22/2015, at The Capital Grille, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01604) |
| 80-B-1 | | | | Plan 365, Inc. Check No. 28935, dated 01/26/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008395) |
| 80-B-2 | | | | Plan 365, Inc. Check Request, Check No. 28935, dated 01/26/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01596) |
| 80-C-1 | | | | Restaurant Receipt, dated 01/22/2015, Check No. 75103-8056, from The Capital Grille, Sarasota, Florida, totaling $786.45 (PLAN365-01594) |
| 80-C-2 | | | | Plan 365 memo dated 01/05/2015 to Jennifer Malone at The Capital Grille from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033JA2215E (PLAN365-01597) |
| 80-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 01/22/2015, relating to speaker Dr. Steven Chun (PLAN365-01598) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 80-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033JA2215E, dated 01/22/2015, at The Capital Grille, Sarasota, Florida (PLAN365-01590 through PLAN365-01605) |
| 80-H-1 | | | | String e-mail beginning date 01/28/2015, initially from Kristy Lynn Smith to Daniel Tondre, with subject reminder to send in post-program for Jan. 19, 20, 22, copied Karen Hill (PLAN365-00110) |
| 80-H-2 | | | | String e-mail beginning date 02/18/2015, initially from Kristy Lynn Smith to Daniel Tondre, with subject post-program materials for Jan. 22 program at The Capital Grille - 8033JA2215E, copied Karen Hill (PLAN365-00799) |
| 81 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 01/26/2015 |
| 81-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/26/2015, at Half Shell Seafood House, Sarasota, Florida, signee: Steven Chun (PLAN365-01617) |
| 81-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/26/2015, at Half Shell Seafood House, Sarasota, Florida, signee: Dan Tondre (PLAN365-01615) |
| 81-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/26/2015, at Half Shell Seafood House, Sarasota, Florida, signee: John Chang (PLAN365-01616) |
| 81-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/26/2015, at Half Shell Seafood House, Sarasota, Florida, signee: Bob Patel (PLAN365-01618) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 128 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 81-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/26/2015, at Half Shell Seafood House, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01619) |
| 81-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/26/2015, at Half Shell Seafood House, Sarasota, Florida, signee: Pier Frank (PLAN365-01620) |
| 81-B-1 | | | | Plan 365, Inc. Check No. 29088, dated 02/02/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008394) |
| 81-B-2 | | | | Plan 365, Inc. Check Request, Check No. 29088, dated 02/02/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01610) |
| 81-C-1 | | | | Restaurant Receipt, dated 01/26/2015, Check No. 129813, from Half Shell Seafood House, Sarasota, Florida, totaling $379.44 (PLAN365-01611) |
| 81-C-2 | | | | Plan 365 memo dated 01/08/2015 to Jerry Stennett at Half Shell Seafood House from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033JA2615E (PLAN365-01613) |
| 81-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 01/26/2015, relating to speaker Dr. Steven Chun (PLAN365-01614) |
| 81-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033JA2615E, dated 01/26/2015, at Half Shell Seafood House, Sarasota, Florida (PLAN365-01606 through PLAN365-01620) |
| 82 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 01/30/2015 |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 82-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/30/2015, at Charley's Steakhouse, Tampa, Florida, signee: Steven Chun (PLAN365-01636) |
| 82-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/30/2015, at Charley's Steakhouse, Tampa, Florida, signee: Dan Tondre (PLAN365-01631) |
| 82-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/30/2015, at Charley's Steakhouse, Tampa, Florida, signee: Andre Rosado (PLAN365-01632) |
| 82-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/30/2015, at Charley's Steakhouse, Tampa, Florida, signee: John Alepin (PLAN365-01635) |
| 82-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/30/2015, at Charley's Steakhouse, Tampa, Florida, signee: Bob Patel (PLAN365-01630) |
| 82-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/30/2015, at Charley's Steakhouse, Tampa, Florida, signee: Kristy Miller (PLAN365-01633) |
| 82-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/30/2015, at Charley's Steakhouse, Tampa, Florida, signee: Kim Russell (PLAN365-01634) |
| 82-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/30/2015, at Charley's Steakhouse, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-01637) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 82-A-9 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/29/2015, at Charley's Steakhouse, Tampa, Florida, signee: Miguel de la Garza [signature date 01/30/2015] (PLAN365-01638) |
| 82-A-10 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/30/2015, at Charley's Steakhouse, Tampa, Florida, signee: Miguel Montoya (PLAN365-01639) |
| 82-A-11 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 01/30/2015, at Charley's Steakhouse, Tampa, Florida, signee: John Chang (PLAN365-01640) |
| 82-B-1 | | | | Plan 365, Inc. Check No. 29060, dated 02/02/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008396) |
| 82-B-2 | | | | Plan 365, Inc. Check Request, Check No. 29060, dated 02/02/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01627) |
| 82-C-1 | | | | Restaurant Receipt, dated 01/30/2015, from Charley's Steakhouse, Tampa, Florida, totaling $1524.00 (PLAN365-01625) |
| 82-C-2 | | | | Plan 365 memo dated 01/22/2015 to Amy Hernandez at Charley's Steakhouse from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033JA3015E (PLAN365-01628) |
| 82-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 01/30/2015, relating to speaker Dr. Steven Chun (PLAN365-01629) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 82-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033JA3015E, dated 01/30/2015, at Charley's Steakhouse, Tampa, Florida (PLAN365-01621 through PLAN365-01640) |
| 83 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 02/03/2015 |
| 83-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/03/2015, [at Seasons 52], Sarasota, Florida, signee: Steven Chun (PLAN365-01655) |
| 83-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/03/2015, at Seasons 52, Sarasota, Florida, signee: Dan Tondre (PLAN365-01654) |
| 83-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/03/2015, at Seasons 52, Sarasota, Florida, signee: Miguel de la Garza (PLAN365-01656) |
| 83-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/03/2015, at Seasons 52, Sarasota, Florida, signee: Bhumin Patel (PLAN365-01657) |
| 83-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/03/2015, at Seasons 52, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01658) |
| 83-B-1 | | | | Plan 365, Inc. Check No. 29208, dated 02/10/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008406) |
| 83-B-2 | | | | Plan 365, Inc. Check Request, Check No. 29208, dated 02/10/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01647) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 83-C-1 | | | | Restaurant Receipt, dated 02/03/2015, Check No. 19686-4540, from Seasons 52, Sarasota, Florida, totaling $375.48 (PLAN365-01645) |
| 83-C-2 | | | | Plan 365 memo dated 01/12/2015 to Ashley Lairby at Seasons 52 from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033FB0315E (PLAN365-01649) |
| 83-C-3 | | | | Seasons 52 Event Agreement, dated 02/03/2015 (PLAN365-01650 through PLAN365-01652) |
| 83-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 02/03/2015, relating to speaker Dr. Steven Chun (PLAN365-01653) |
| 83-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033FB0315E, dated 02/03/2015, at Seasons 52, Sarasota, Florida (PLAN365-01641 through PLAN365-01658) |
| 84 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 02/06/2015 |
| 84-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/06/2015, at Texas de Brazil, Tampa, Florida, signee: Steven Chun (PLAN365-01671) |
| 84-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/06/2015, at Texas de Brazil, Tampa, Florida, signee: Dan Tondre (PLAN365-01668) |
| 84-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/06/2015, at Texas de Brazil, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-01669) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 133 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 84-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/06/2015, at Texas de Brazil, Tampa, Florida, signee: Miguel Montoya (PLAN365-01670) |
| 84-B-1 | | | | Plan 365, Inc. Check No. 29228, dated 02/10/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008405) |
| 84-B-2 | | | | Plan 365, Inc. Check Request, Check No. 29228, dated 02/10/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01663) |
| 84-C-1 | | | | Restaurant Receipt, dated 02/06/2015, Check No. 2197, from Texas de Brazil, Tampa, Florida, totaling $329.07 (PLAN365-01664) |
| 84-C-2 | | | | Plan 365 memo dated 01/12/2015 to Hillaary Succari at Texas de Brazil from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033FB0615E (PLAN365-01666) |
| 84-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 02/06/2015, relating to speaker Dr. Steven Chun (PLAN365-01667) |
| 84-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033FB0615E, dated 02/06/2015, at Texas de Brazil, Tampa, Florida (PLAN365-01659 through PLAN365-01671) |
| 85 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 02/10/2015 |
| 85-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/10/2015, at Brio Tuscan Grille, Sarasota, Florida, signee: Steven Chun (PLAN365-01683) |

Case No.: 8:20-cr-120-WFJ-JSS                                Page 134 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 85-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/10/2015, at Brio Tuscan Grille, Sarasota, Florida, signee: Dan Tondre (PLAN365-01682) |
| 85-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/10/2015, at Brio Tuscan Grille, Sarasota, Florida, signee: Pier Frank (PLAN365-01684) |
| 85-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/10/2015, at Brio Tuscan Grille, Sarasota, Florida, signee: Bob Patel (PLAN365-01685) |
| 85-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/10/2015, at Brio Tuscan Grille, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01686) |
| 85-B-1 | | | | Plan 365, Inc. Check No. 29320, dated 02/17/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008392) |
| 85-B-2 | | | | Plan 365, Inc. Check Request, Check No. 29320, dated 02/17/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01679) |
| 85-C-1 | | | | Restaurant Receipt, dated 02/10/2015, Check No. 321, from Brio Tuscan Grille, Sarasota, Florida, totaling $340.01 (PLAN365-01676) |
| 85-C-2 | | | | Plan 365 memo dated 02/05/2015 to Brandyn at Brio Tuscan Grille from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033FB1015E (PLAN365-01680) |
| 85-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 02/10/2015, relating to speaker Dr. Steven Chun (PLAN365-01681) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 85-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033FB1015E, dated 02/05/2015, at Brio Tuscan Grille, Sarasota, Florida (PLAN365-01672 through PLAN365-01686) |
| 86 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 02/12/2015 |
| 86-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/12/2015, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Steven Chun (PLAN365-01697) |
| 86-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/12/2015, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Dan Tondre (PLAN365-01696) |
| 86-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/12/2015, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Miguel Montoya (PLAN365-01698) |
| 86-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/12/2015, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01699) |
| 86-B-1 | | | | Plan 365, Inc. Check No. 29339, dated 02/17/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008404) |
| 86-B-2 | | | | Plan 365, Inc. Check Request, Check No. 29339, dated 02/17/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01691) |
| 86-C-1 | | | | Restaurant Receipt, dated 02/12/2015, Check No. 8937, from Daruma Japanese Steakhouse, Sarasota, Florida, totaling $380.93 (PLAN365-01692) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 86-C-2 | | | | Plan 365 memo dated 01/29/2015 to Nikki at Daruma Japanese Steakhouse from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033FB1215E (PLAN365-01694) |
| 86-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 02/12/2015, relating to speaker Dr. Steven Chun (PLAN365-01695) |
| 86-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033FB1215E, dated 02/12/2014, at Daruma Japanese Steakhouse, Sarasota, Florida (PLAN365-01687 through PLAN365-01699) |
| 87 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 02/17/2015 |
| 87-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/17/2015, at Caragiulos Italian-American, Sarasota, Florida, signee: Steven Chun (PLAN365-01710) |
| 87-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/17/2015, at Caragiulos Italian-American, Sarasota, Florida, signee: Dan Tondre (PLAN365-01709) |
| 87-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/17/2015, at Caragiulos Italian-American, Sarasota, Florida, signee: Miguel de la Garza (PLAN365-01711) |
| 87-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/17/2015, at Caragiulos Italian-American, Sarasota, Florida, signee: Bob Patel (PLAN365-01712) |
| 87-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/17/2015, at Caragiulos Italian-American, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01713) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 137 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 87-B-1 | | | | Plan 365, Inc. Check No. 29437, dated 02/23/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008391) |
| 87-B-2 | | | | Plan 365, Inc. Check Request, Check No. 29437, dated 02/23/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01704) |
| 87-C-1 | | | | Restaurant Receipt, dated 02/17/2015, Check No. 30067, from Caragiulos Italian-American, Sarasota, Florida, totaling $412.24 (PLAN365-01705) |
| 87-C-2 | | | | Plan 365 memo dated 01/29/2015 to Brian at Caragiulos Italian-American from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033FB1715E (PLAN365-01707) |
| 87-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 02/17/2015, relating to speaker Dr. Steven Chun (PLAN365-01708) |
| 87-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033FB1715E, dated 02/17/2014, at Caragiulos Italian-American, Sarasota, Florida (PLAN365-01700 through PLAN365-01713) |
| 88 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 02/20/2015 |
| 88-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/20/2015, at Tandoor, University Park, Florida, signee: Steven Chun (PLAN365-01727) |
| 88-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/20/2015, at Tandoor, University Park, Florida, signee: Dan Tondre (PLAN365-01726) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 88-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/20/2015, at University Park, Florida, signee: Andre Rosado (PLAN365-01730) |
| 88-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/20/2015, at Tandoor, University Park, Florida, signee: Vishal Doshi (PLAN365-01728) |
| 88-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/20/2015, at Tandoor, University Park, Florida, signee: Bob Patel (PLAN365-01729) |
| 88-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/20/2015, at Tandoor, University Park, Florida, signee: Syed Al-Hassan (PLAN365-01731) |
| 88-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/20/2015, at Tandoor, University Park, Florida, signee: Robert Siegel (PLAN365-01732) |
| 88-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 02/20/2015, at Tandoor, University Park, Florida, signee: Tae Noh (PLAN365-01733) |
| 88-B-1 | | | | Plan 365, Inc. Check No. 29503, dated 02/25/2014, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008390) |
| 88-B-2 | | | | Plan 365, Inc. Check Request, Check No. 29503, dated 02/25/2014, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01721) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 139 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 88-C-1 | | | | Restaurant Receipt, dated 02/20/2015, Check No. 73063, from Tandoor, University Park, Florida, totaling $995.55 (PLAN365-01719) |
| 88-C-2 | | | | Plan 365 memo dated 02/04/2015 to Sheena at Tandoor Fine Indian Cuisine from Kristy Lynn Smith re Insys Therapeutics / Daniel Tondre - 8033FB2015E (PLAN365-01722) |
| 88-D | | | | Insys Representative Evaluation Form by Dan Tondre, dated 02/20/2015, relating to speaker Dr. Steven Chun (PLAN365-01725) |
| 88-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033FB2015E, dated 02/20/2015, at Tandoor, University Park, Florida (PLAN365-01714 through PLAN365-01733) |
| 88-H | | | | String e-mail beginning date 01/26/2015, initially from Kristy Lynn Smith to Daniel Tondre, with subject need new venue choice - Treviso / Feb. 10, copied Karen Hill and Andre Rosado (PLAN365-00767 through PLAN365-00769) |
| 89 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 04/14/2015 |
| 89-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/14/2015, at Half Shell Seafood House, Sarasota, Florida, signee: Steven Chun (PLAN365-01749) |
| 89-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/14/2015, at Half Shell Seafood House, Sarasota, Florida, signee: Dan Tondre (PLAN365-01748) |
| 89-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/14/2015, at Half Shell Seafood House, Sarasota, Florida, signee: Miguel de la Garza (PLAN365-01747) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 140 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 89-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/14/2015, at Half Shell Seafood House, Sarasota, Florida, signee: John Chang (PLAN365-01750) |
| 89-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/14/2015, at Half Shell Seafood House, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01751) |
| 89-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/14/2015, at Half Shell Seafood House, Sarasota, Florida, signee: Bhumin Patel (PLAN365-01752) |
| 89-B-1 | | | | Plan 365, Inc. Check No. 30597, dated 04/20/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008411) |
| 89-B-2 | | | | Plan 365, Inc. Check Request, Check No. 30597, dated 04/20/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01741) |
| 89-C-1 | | | | Restaurant Receipt, dated 04/14/2015, Check No. 141442, from Half Shell Seafood House, Sarasota, Florida, totaling $434.06 (PLAN365-01740) |
| 89-C-2 | | | | Plan 365 memo dated 03/31/2015 to Jerry Stennett at Half Shell Seafood House from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033AP1415E (PLAN365-01742 through PLAN365-01743) |
| 89-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 04/14/2015, relating to speaker Dr. Steven Chun (PLAN365-01744) |
| 89-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 04/14/2015, relating to speaker Dr. Steven Chun (PLAN365-01745) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 89-F | | | | E-mail dated 03/05/2015 from Denise Schuck to drchun@comcast, copied D Tondre, with subject SAVE THE DATE: INSYS Speaker Program - Tuesday, April 14, 2015 - Sarasota, FL - 8033AP1415E (PLAN365-00883) |
| 89-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033AP1415E, dated 04/14/2015, at Half Shell Seafood House, Sarasota, Florida (PLAN365-01734 through PLAN365-01752) |
| 89-H-1 | | | | String e-mail beginning date 04/27/2015, initially from Kristy Lynn Smith to Daniel Tondre, with subject reminder to send in post-program documents for April 17 - 8033AP1715E, copied Karen Hill, including Andre Rosado with attachments (PLAN365-00050 through PLAN365-00051) |
| 89-H-1a | | | | Attachment: 4-14-15 half shell.pdf (PLAN365-00053 through PLAN365-00060) |
| 90 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 04/17/2015 |
| 90-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/17/2015, at Texas de Brazil, Tampa, Florida, signee: Steven Chun (PLAN365-01764) |
| 90-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/17/2015, at Texas de Brazil, Tampa, Florida, signee: Dan Tondre (PLAN365-01763) |
| 90-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/17/2015, at Texas de Brazil, Tampa, Florida, signee: John Alepin (PLAN365-01765) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 90-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/17/2015, at Texas de Brazil, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-01766) |
| 90-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/17/2015, at Texas de Brazil, Tampa, Florida, signee: Kendrick Duldulao (PLAN365-01767) |
| 90-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/17/2015, at Texas de Brazil, Tampa, Florida, signee: Kelly Schleisner (PLAN365-01768) |
| 90-B-1 | | | | Plan 365, Inc. Check No. 30580 dated 04/20/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008412) |
| 90-B-2 | | | | Plan 365, Inc. Check Request, Check No. 30580, dated 04/20/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01759) |
| 90-C-1 | | | | Restaurant Receipt, dated 04/17/2015, Check No. 1533, from Texas de Brazil, Tampa, Florida, totaling $566.96 (PLAN365-01757) |
| 90-C-2 | | | | Plan 365 memo dated 04/08/2015 to Hillary Succari at Texas de Brazil from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033AP1715E (PLAN365-01760) |
| 90-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 04/17/2015, relating to speaker Dr. Steven Chun (PLAN365-01761) |
| 90-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 04/17/2015, relating to speaker Dr. Steven Chun (PLAN365-01762) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 90-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033AP1715E, dated 04/17/2015, at Texas de Brazil, Tampa, Florida (PLAN365-01753 through PLAN365-01768) |
| 90-H-1 | | | | String e-mail beginning date 04/08/2015, initially from Kristy Lynn Smith to Daniel Tondre, with subject Friday program next week - Texas de Brazil on 4/17 8033AP1715E, copied Andre Rosado and Karen Hill (PLAN365-00722 through PLAN365-00723) |
| 90-H-2 | | | | String e-mail beginning date 04/27/2015, initially from Kristy Lynn Smith to Daniel Tondre, with subject reminder to send in post-program documents for April 17 - 8033AP1715E, copied Karen Hill, including Andre Rosado with attachments (PLAN365-00050 through PLAN365-00051) |
| 90-H-2a | | | | Attachment: 4-17-15 texas d b.pdf (PLAN365-00061 through PLAN365-00068) |
| 91 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 04/23/2015 |
| 91-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: Steven Chun (PLAN365-01783) |
| 91-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: Dan Tondre (PLAN365-01784) |
| 91-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: Andre Rosado (PLAN365-01791) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 91-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: John Alepin (PLAN365-01788) |
| 91-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: Janine Egan (PLAN365-01789) |
| 91-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: Kristy Kelley (PLAN365-01790) |
| 91-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-01785) |
| 91-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: Jorge Leal (PLAN365-01786) |
| 91-A-9 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: David Hirschauer (PLAN365-01787) |
| 91-A-10 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: Kaaren Miller (PLAN365-01792) |
| 91-A-11 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: Sharon Fitzpatrick (PLAN365-01793) |

Case No.: 8:20-cr-120-WFJ-JSS            Page 145 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 91-A-12 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/23/2015, at Mise En Place, Tampa, Florida, signee: Bhumin Patel (PLAN365-01794) |
| 91-B-1 | | | | Plan 365, Inc. Check No. 30789 dated 04/27/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008420) |
| 91-B-2 | | | | Plan 365, Inc. Check Request, Check No. 30789, dated 04/27/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01776) |
| 91-C-1 | | | | Restaurant Receipt, dated 04/23/2015, Check No. 7538, from Mise En Place, Tampa, Florida, totaling $1298.27 (PLAN365-01775) |
| 91-C-2 | | | | Plan 365 memo dated 04/15/2015 to Audrey Grounds at Mise En Place from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033AP2315E (PLAN365-01778) |
| 91-C-3 | | | | Mise En Place Event Order Re 04/23/2015 event date on behalf of Insys Pharma (PLAN365-01779 through PLAN365-01780) |
| 91-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 04/23/2015, relating to speaker Dr. Steven Chun (PLAN365-01781) |
| 91-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 04/23/2015, relating to speaker Dr. Steven Chun (PLAN365-01782) |
| 91-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033AP2315E, dated 04/23/2015, at Mise En Place, Tampa, Florida (PLAN365-01769 through PLAN365-01794) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 146 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 91-H-1 | | | | String e-mail beginning date 04/27/2015, initially from Kristy Lynn Smith to Daniel Tondre, with subject reminder to send in post-program documents for April 17 - 8033AP1715E, copied Karen Hill, including Andre Rosado with attachments (PLAN365-00050 through PLAN365-00051) |
| 91-H-1a | | | | Attachment: 4-23-15 mise en place.pdf (PLAN365-00069 through PLAN365-00082) |
| 92 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 04/28/2015 |
| 92-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/28/2015, at Brio Tuscan Grille, Sarasota, Florida, signee: Steven Chun (PLAN365-01807) |
| 92-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/28/2015, at Brio Tuscan Grille, Sarasota, Florida, signee: Dan Tondre (PLAN365-01806) |
| 92-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/28/2015, at Brio Tuscan Grille, Sarasota, Florida, signee: Miguel Montoya (PLAN365-01808) |
| 92-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/28/2015, at Brio Tuscan Grille, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01809) |
| 92-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 04/28/2015, at Brio Tuscan Grille, Sarasota, Florida, signee: Miguel de la Garza (PLAN365-01810) |
| 92-B-1 | | | | Plan 365, Inc. Check No. 31021, dated 05/05/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008421) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 92-B-2 | | | | Plan 365, Inc. Check Request, Check No. 31021, dated 05/05/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01802) |
| 92-C-1 | | | | Restaurant Receipt, dated 04/28/2015, Check No. 102, from Brio Tuscan Grille, Sarasota, Florida, totaling $314.58 (PLAN365-01799) |
| 92-C-2 | | | | Plan 365 memo dated 04/20/2015 to Brandyn Manocchio / Elissa at Brio Tuscan Grille from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033AP2815E (PLAN365-01803) |
| 92-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 04/28/2015, relating to speaker Dr. Steven Chun (PLAN365-01804) |
| 92-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 04/28/2015, relating to speaker Dr. Steven Chun (PLAN365-01805) |
| 92-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033AP2815E, dated 04/28/2015, at Brio Tuscan Grille, Sarasota, Florida (PLAN365-01795 through PLAN365-01810) |
| 92-H-1 | | | | String e-mail beginning date 04/27/2015, initially from Kristy Lynn Smith to Daniel Tondre, with subject reminder to send in post-program documents for April 17 - 8033AP1715E, copied Karen Hill, including Andre Rosado with attachments (PLAN365-00050 through PLAN365-00051) |
| 92-H-1a | | | | Attachment: 4-28-15 brio.pdf (PLAN365-00083 through PLAN365-00089) |
| 93 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/05/2015 |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 93-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/05/2015, at Caragiulos, Sarasota, Florida, signee: Steven Chun (PLAN365-01821) |
| 93-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/05/2015, at Caragiulos, Sarasota, Florida, signee: Dan Tondre (PLAN365-01822) |
| 93-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/05/2015, at Caragiulos, Sarasota, Florida, signee: Miguel Montoya (PLAN365-01823) |
| 93-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/05/2015, at Caragiulos, Sarasota, Florida, signee: Miguel de la Garza (PLAN365-01824) |
| 93-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/05/2015, at Caragiulos, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01825) |
| 93-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/05/2015, at Caragiulos, Sarasota, Florida, signee: Bhumin Patel (PLAN365-01826) |
| 93-B-1 | | | | Plan 365, Inc. Check No. 31121, dated 05/11/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008419) |
| 93-B-2 | | | | Plan 365, Inc. Check Request, Check No. 31121, dated 05/11/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01817) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 93-C-1 | | | | Restaurant Receipt, dated 05/05/2015, Check No. 10046, from Caragiulos, Sarasota, Florida, totaling $557.91 (PLAN365-01815) |
| 93-C-2 | | | | Plan 365 memo dated 04/27/2015 to Brian at Caragiulos Italian-American from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033MA0515E (PLAN365-01818) |
| 93-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 05/05/2015, relating to speaker Dr. Steven Chun (PLAN365-01819) |
| 93-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 05/05/2015, relating to speaker Dr. Steven Chun (PLAN365-01820) |
| 93-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033MA0515E, dated 05/05/2015, at Caragiulos, Sarasota, Florida (PLAN365-01811 through PLAN365-01826) |
| 94 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/08/2015 |
| 94-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/08/2015, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Steven Chun (PLAN365-01839) |
| 94-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/08/2015, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Dan Tondre (PLAN365-01840) |
| 94-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/08/2015, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Vishal Doshi (PLAN365-01841) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 94-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/08/2015, at Truluck's Seafood, Steak, and Crab, Naples, Florida, signee: Jules Preudhomme (PLAN365-011842) |
| 94-B-1 | | | | Plan 365, Inc. Check No. 31186, dated 05/12/2015, made payable to Steven Chun MD PA, in the amount $4,700 (NTC008418) |
| 94-B-2 | | | | Plan 365, Inc. Check Request, Check No. 31186, dated 05/12/2014, made payable to Steven Chun MD PA, in the amount $4,700 (PLAN365-01834) |
| 94-C-1 | | | | Restaurant Receipt, dated 05/08/2015, Check No. 30007, from Truluck's Seafood, Steak, and Crab, Naples, Florida, totaling $498.96 (PLAN365-01831) |
| 94-C-2 | | | | Plan 365 memo dated 05/04/2014 to Jessica Romano at Truluck's Seafood from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033MA0815E (PLAN365-01836) |
| 94-C-3 | | | | Truluck's Seafood, Steak and Crab House, Credit Card Authorization Form, dated 05/08/2015 (PLAN365-01835) |
| 94-C-4 | | | | Email dated 05/21/2015 from Kristy Lynn Smith to Ann Gault with subject F&B Receipt - Truluck's - 8033MA0815E with attachments (PLAN365-01833) |
| 94-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 05/08/2015, relating to speaker Dr. Steven Chun (PLAN365-01837) |
| 94-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 05/05/2015, relating to speaker Dr. Steven Chun (PLAN365-01838) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 94-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033MA0815E, dated 05/08/2015, at Truluck's Seafood, Steak, and Crab, Naples, Florida (PLAN365-01827 through PLAN365-01842) |
| 95 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/12/2015 |
| 95-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/12/2015, at Seasons 52, Sarasota, Florida, signee: Steven Chun (PLAN365-01857) |
| 95-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/12/2015, at Seasons 52, Sarasota, Florida, signee: Dan Tondre (PLAN365-01856) |
| 95-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/12/2015, at Seasons 52, Sarasota, Florida, signee: Bob Patel (PLAN365-01858) |
| 95-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/12/2015, at Seasons 52, Sarasota, Florida, signee: Pier Frank (PLAN365-01859) |
| 95-B-1 | | | | Plan 365, Inc. Check No. 31329, dated 05/18/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008425) |
| 95-B-2 | | | | Plan 365, Inc. Check Request, Check No. 31329, dated 05/18/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01851) |
| 95-C-1 | | | | Restaurant Receipt, dated 05/12/2015, Check No. 17042-4540, from Seasons 52, Sarasota, Florida, totaling $270.57 (PLAN365-01847) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 152 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 95-C-2 | | | | Plan 365 memo dated 05/07/2015 to Ashley Lairby at Seasons 52 from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033MA1215E (PLAN365-01852) |
| 95-C-3 | | | | Seasons 52 Credit Card Authorization Re Reservation listed under Daniel Tondre, Insys Therapeutics - 05/12/2015 (PLAN365-01853) |
| 95-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 05/12/2015, relating to speaker Dr. Steven Chun (PLAN365-01854) |
| 95-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 05/12/2015, relating to speaker Dr. Steven Chun (PLAN365-01855) |
| 95-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033MA1215E, dated 05/12/2015, at Seasons 52, Sarasota, Florida (PLAN365-01843 through PLAN365-01859) |
| 96 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 05/15/2015 |
| 96-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/15/2015, at The Capital Grille, Tampa, Florida, signee: Steven Chun (PLAN365-01876) |
| 96-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/15/2015, at The Capital Grille, Tampa, Florida, signee: Dan Tondre (PLAN365-01875) |
| 96-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/15/2015, at The Capital Grille, Tampa, Florida, signee: Miguel Montoya (PLAN365-01877) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 153 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 96-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/15/2015, at The Capital Grille, Tampa, Florida, signee: Tae Noh (PLAN365-01878) |
| 96-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/15/2015, at The Capital Grille, Tampa, Florida, signee: John Chang (PLAN365-01879) |
| 96-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/15/2015, at The Capital Grille, Tampa, Florida, signee: Robert Siegel (PLAN365-01880) |
| 96-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/15/2015, at The Capital Grille, Tampa, Florida, signee: Meybi Lago (PLAN365-01881) |
| 96-A-8 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 05/15/2015, at The Capital Grille, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-01882) |
| 96-B-1 | | | | Plan 365, Inc. Check No. 31362, dated 05/19/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008424) |
| 96-B-2 | | | | Plan 365, Inc. Check Request, Check No. 31362, dated 05/19/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01867) |
| 96-C-1 | | | | Restaurant Receipt, dated 05/15/2015, from The Capital Grille, Tampa, Florida, totaling $977.91 (PLAN365-01864) |
| 96-C-2 | | | | Plan365 memo dated 05/05/2015 to Kristin Norris at The Capital Grille from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033MA1515E (PLAN365-01871) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 96-C-3 | | | | The Capital Grille Event Agreement re Reservation Date 05/15/2015 (PLAN365-01868 through PLAN365-01869) |
| 96-C-4 | | | | The Capital Grille Credit Card Authorization Form, Re Event Date 05/15/2015 (PLAN365-01870) |
| 96-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 05/15/2015, relating to speaker Dr. Steven Chun (PLAN365-01873) |
| 96-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 05/15/2015, relating to speaker Dr. Steven Chun (PLAN365-01874) |
| 96-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033MA1515E, dated 05/15/2015, at The Capital Grille, Tampa, Florida (PLAN365-01860 through PLAN365-01882) |
| 97 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 06/09/2015 |
| 97-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/09/2015, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Steven Chun (PLAN365-01894) |
| 97-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/09/2015, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Dan Tondre (PLAN365-01895) |
| 97-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/09/2015, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Myrdalis Diaz-Ramirez (PLAN365-01896) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 155 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 97-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/09/2015, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Bob Patel (PLAN365-01897) |
| 97-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/09/2015, at Daruma Japanese Steakhouse, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01898) |
| 97-B-1 | | | | Plan 365, Inc. Check No. 32031, dated 06/15/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008429) |
| 97-B-2 | | | | Plan 365, Inc. Check Request, Check No. 32031, dated 06/15/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01890) |
| 97-C-1 | | | | Restaurant Receipt, dated 06/09/2015, Check No. 3137, from Daruma Japanese Steakhouse, Sarasota, Florida, totaling $331.52 (PLAN365-01887) |
| 97-C-2 | | | | Plan 365 memo dated 05/14/2015 to Nikki at Daruma Japanese Steakhouse from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033JN0915E (PLAN365-01891) |
| 97-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 06/09/2015, relating to speaker Dr. Steven Chun (PLAN365-01892) |
| 97-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 06/09/2015, relating to speaker Dr. Steven Chun (PLAN365-01893) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 97-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033JN0915E, dated 06/09/2014, at Daruma Japanese Steakhouse, Sarasota, Florida (PLAN365-01883 through PLAN365-01898) |
| 98 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 06/12/2015 |
| 98-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/12/2015, at Mise En Place, Tampa, Florida, signee: Steven Chun (PLAN365-01914) |
| 98-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/12/2015, at Mise En Place, Tampa, Florida, signee: Dan Tondre (PLAN365-01913) |
| 98-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/12/2015, at Mise En Place, Tampa, Florida, signee: John Alepin (PLAN365-01915) |
| 98-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/12/2015, at Mise En Place, Tampa, Florida, signee: Kelly Schleisner (PLAN365-01916) |
| 98-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/12/2015, at Mise En Place, Tampa, Florida, signee: Kendrick Duldulao (PLAN365-01917) |
| 98-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/12/2015, at Mise En Place, Tampa, Florida, signee: Diane DeMelo (PLAN365-01918) |
| 98-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/12/2015, at Mise En Place, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-01919) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 98-B-1 | | | | Plan 365, Inc. Check No. 32007 dated 06/15/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008427) |
| 98-B-2 | | | | Plan 365, Inc. Check Request, Check No. 32007, dated 06/15/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01905) |
| 98-C-1 | | | | Restaurant Receipt, dated 06/12/2015, Check No. 3130, from Mise En Place, Tampa, Florida, totaling $675.65 (PLAN365-01903) |
| 98-C-2 | | | | Plan 365 memo dated 05/18/2015 to Audrey Grounds at Mise En Place from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033JN1215E (PLAN365-01906) |
| 98-C-3 | | | | Mise En Place Event Order, Re 06/12/2015 event date on behalf of Insys Pharma (PLAN365-01907 through PLAN365-01908) |
| 98-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 06/12/2015, relating to speaker Dr. Steven Chun (PLAN365-01911) |
| 98-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 06/12/2015, relating to speaker Dr. Steven Chun (PLAN365-01912) |
| 98-E-1 | | | | String e-mail beginning 04/08/2015 from Kristy Lynn Smith to Daniel Tondre, copied Karen Hill and Andre Rosado, with subject Friday program next week - Texas de Brazil on 4/17 - 8033AP1715E (PLAN365-01909) |

Case No.: 8:20-cr-120-WFJ-JSS                      Page 158 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 98-E-2 | | | | String e-mail beginning 05/13/2015 from Kristy Lynn Smith to Daniel Tondre and Andre Rosado, with subject important question re: June 12 program - 8033JN1215E (PLAN365-01910) |
| 98-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033JN1215E, dated 06/12/2015, at Mise En Place, Tampa, Florida (PLAN365-01899 through PLAN365-01919) |
| 99 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 06/16/2015 |
| 99-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/16/2015, at Pomona Bistro & Wine Bar, Sarasota, Florida, signee: Steven Chun (PLAN365-01932) |
| 99-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/16/2015, at Pomona Bistro & Wine Bar, Sarasota, Florida, signee: Dan Tondre (PLAN365-01931) |
| 99-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/16/2015, at Pomona Bistro & Wine Bar, Sarasota, Florida, signee: Myrdalis Diaz-Ramirez (PLAN365-01933) |
| 99-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/16/2015, at Pomona Bistro & Wine Bar, Sarasota, Florida, signee: Bob Patel (PLAN365-01934) |
| 99-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/16/2015, at Pomona Bistro & Wine Bar, Sarasota, Florida, signee: Vishal Doshi (PLAN365-01935) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 159 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 99-B-1 | | | | Plan 365, Inc. Check No. 32230, dated 06/22/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008432) |
| 99-B-2 | | | | Plan 365, Inc. Check Request, Check No. 32230, dated 06/22/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01926) |
| 99-C-1 | | | | Restaurant Receipt, dated 06/16/2015, Check No. 1363, from Pomona Bistro & Wine Bar, Sarasota, Florida, totaling $625.00 (PLAN365-01924) |
| 99-C-2 | | | | Plan 365 memo dated 05/21/2015 to Arthur at Pomona Bistro & Wine Bar from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033JN1615E (PLAN365-01927) |
| 99-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 06/16/2015, relating to speaker Dr. Steven Chun (PLAN365-01929) |
| 99-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 06/16/2015, relating to speaker Dr. Steven Chun (PLAN365-01930) |
| 99-E | | | | String e-mail beginning 06/09/2015 from Kristy Lynn Smith to Daniel Tondre copied Karen Hill and Denise Schuck, with subject speaker change for June 16 - 8033JN1615E (PLAN365-01928) |
| 99-F | | | | E-mail dated 06/12/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Tuesday, June 16, 2015-Sarasota, FL - 8033JN1615E with attachment (PLAN365-00211 through PLAN365-00212) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 99-F-1 | | | | Attachment: Insys_Expense_Report_Form - Chun 8033JN1615E.pdf (PLAN365-00213) |
| 99-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033JN1615E, dated 06/16/2015, at Pomona Bistro & Wine Bar, Sarasota, Florida (PLAN365-01920 through PLAN365-01935) |
| 100 | | | | Summary of Insys Speaker Program event and related records by Steven Chun on 06/26/2015 |
| 100-A-1 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/26/2015, at The Capital Grille, Tampa, Florida, signee: Steven Chun (PLAN365-01955) |
| 100-A-2 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/26/2015, at The Capital Grille, Tampa, Florida, signee: Dan Tondre (PLAN365-01954) |
| 100-A-3 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/26/2015, at The Capital Grille, Tampa, Florida, signee: Andre Rosado (PLAN365-01959) |
| 100-A-4 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/26/2015, at The Capital Grille, Tampa, Florida, signee: John Alepin (PLAN365-01960) |
| 100-A-5 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/26/2015, at The Capital Grille, Tampa, Florida, signee: Tonina Campoli (PLAN365-01956) |
| 100-A-6 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/26/2015, at The Capital Grille, Tampa, Florida, signee: Sharon Fitzpatrick (PLAN365-01957) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 100-A-7 | | | | Insys Speaker Program Sign-In Sheet relating to Dr. Steven Chun, dated 06/26/2015, at The Capital Grille, Tampa, Florida, signee: David Hirschauer (PLAN365-01958) |
| 100-B-1 | | | | Plan 365, Inc. Check No. 32432, dated 06/29/2015, made payable to Steven Chun MD PA, in the amount $3,000 (NTC008433) |
| 100-B-2 | | | | Plan 365, Inc. Check Request, Check No. 32432, dated 06/29/2015, made payable to Steven Chun MD PA, in the amount $3,000 (PLAN365-01945) |
| 100-C-1 | | | | Restaurant Receipt, dated 06/26/2015, Check No. 51972-8022, from The Capital Grille, Tampa, Florida, totaling $874.40 (PLAN365-01940) |
| 100-C-2 | | | | Plan365 memo dated 06/12/2015 to Kristin Norris at The Capital Grille from Kristy Lynn Smith, Re Insys Therapeutics / Daniel Tondre - 8033JM2615E (PLAN365-01948) |
| 100-C-3 | | | | The Capital Grille Event Agreement re Reservation Date 06/26/2015 (PLAN365-01946 through PLAN365-01947) |
| 100-C-4 | | | | String e-mail beginning 07/14/2015 from Kristy Lynn Smith to The Capital Grille with the subject receipt issue for Daniel Tondre program June 26 8033JN2615E (PLAN365-01944) |
| 100-D-1 | | | | Insys Representative Evaluation Form by Dan Tondre, dated 06/26/2015, relating to speaker Dr. Steven Chun (PLAN365-01952) |
| 100-D-2 | | | | Insys Speaker Program Pre-program Checklist, Meeting Date: 06/26/2015, relating to speaker Dr. Steven Chun (PLAN365-01953) |

Case No.: 8:20-cr-120-WFJ-JSS                                    Page 162 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 100-E | | | | String e-mail beginning 04/08/2015 from Kristy Lynn Smith to Daniel Tondre copied Andre Rosado and Karen Hill, with the initial subject Friday program next week - Texas de Brazil on 4/17 - 8033AP1715E (PLAN365-01950 through PLAN365-01951) |
| 100-F-1 | | | | E-mail dated 04/09/2015 from Denise Schuck to drchun@comcast, copied D Tondre, with subject SAVE THE DATE: INSYS Speaker Program - Friday, June 26, 2015 - Ft. Myers, FL - 8033JN2615E (PLAN365-00882) |
| 100-F-2 | | | | E-mail dated 06/17/2014 from Denise Schuck to drchun@comcast, copied Daniel Tondre, with subject CONFIRMATIONS: INSYS Speaker Program - Friday, June 16, 2015-Tampa, FL - 8033JN2615E with attachment (PLAN365-00188 through PLAN365-00189) |
| 100-F-2a | | | | Attachment: Insys_Expense_Report_Form - Chun 8033JN2615E.pdf (PLAN365-00190) |
| 100-G | | | | Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Steven Chun, Program No.: 8033JN2615E, dated 06/26/2015, at The Capital Grille, Tampa, Florida (PLAN365-01936 through PLAN365-01960) |
| 101 | | | | Speaker Agreement between Insys Therapeutics, Inc., and Steven Chun, MD, dated July 17, 2012, including Exhibit A - Description of Services and Compensation (INS-MDF-0008534 through INS-MDF-0008542) |
| 102 | | | | Insys Therapeutics Speaker Bureau Program User Agreement for Slide Presentations (INS-MDF-0008487) |
| 103 | | | | SciMedica Group, LLC Check, Check No. 12170, dated 08/01/2012, made payable to Steven Chun; Sarasota Pain Associates, totaling $750.00 (NTC008239) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 104 | | | | Exhibit B, Insys Therapeutics' Speaker Program (ISP) Compensation with Steven Chun, MD, dated August 12, 2012 (INS-MDF-0008546) |
| 105 | | | | Insys Therapeutics Profile Form, relating to Steven Chun, MD, dated December 21, 2012 (INS-MDF-0008549) |
| 106 | | | | Insys Therapeutics, Inc. check, Check No. 09856, dated 01/17/2013, made payable to Steven Chun, totaling $3,500.00 (NTC008255) |
| 107 | | | | Check Request Form, dated October 1, 2013, relating to Live Speaker Training, reflecting an honorarium amount of $2,500 for Steven Chun (INS-MDF-0034327 through INS-MDF-0034329) |
| 109 | | | | Speaker Agreement between Insys Therapeutics, Inc., and Steven Chun, MD, dated October 10, 2013, including Exhibit A (INS-MDF-0008554 through INS-MDF-0008562) |
| 110 | | | | Insys Speaker Training Meeting, San Francisco, CA, Honorarium Receipt Form, relating to Steven Chun, MD, dated October 11, 2013 (INS-MDF-0008548) |
| 111 | | | | Speaker Agreement between Insys Therapeutics, Inc., and Steven Chun, MD, dated March 20, 2014, including Exhibit A and Exhibit B (INS-MDF-0008523 through INS-MDF-0008533) |
| 112 | | | | Insys Therapeutics, Inc. Speaker Bureau Program User Agreement for Slide Presentations and Other Educational Materials, relating to Steven Chun, dated October 27, 2014 (INS-MDF-0008490) |

Case No.: 8:20-cr-120-WFJ-JSS                        Page 164 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 113 | | | | Insys Therapeutics, Inc., Exhibit A, Description of Services and Compensation, and Exhibit B, Travel & Expense Policy, relating to Steven Chun, MD, dated October 27, 2014 (INS-MDF-0008491 through INS-MDF-0008492) |
| 114 | | | | Expense Reimbursement Form, dated 12/03/2014, relating to Insys Therapeutics Live Speaker Training, Boca Raton, FL, for Steven Chun, MD, Program Date November 14 - 16, 2014 (INS-MDF-0008550 through INS-MDF-0008552) |
| 115 | | | | Insys Therapeutics check, Check No. 05611, dated 12/04/2014, made payable to Steven Chun, totaling $3,750.00 (NTC008383) |
| 116 | | | | Insys Therapeutics check, Check No. 06223, dated 01/30/2015, made payable to Steven Chun, totaling $505.36 (NTC008400) |
| 120 | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to a CANCELLED Insys Speaker Program by Dr. Steven Chun, Program No.: 8024OC0314EX, scheduled for 10/03/2014, at The Capital Grille, Tampa, Florida (PLAN365-DLG-00617 through PLAN365-DLG-00624) |
| 120-A | | | | Excerpt: String e-mail beginning date 09/30/2014 from Daniel Tondre to Kristy Lynn Smith and Denise Schuck, subject matter Friday program, copied Karen Hill (PLAN365-DLG-00623 through PLAN365-DLG-00624) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 165 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 121 | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to CANCELLED Insys Speaker Program by Dr. Steven Chun, Program No.: 8024OC2414EX, scheduled for 10/24/2014, at Mattison's Forty One, Sarasota, Florida (PLAN365-DLG-00625 through PLAN365-DLG-00635) |
| 121-A | | | | Excerpt: E-mail dated 10/22/2014 from Daniel Tondre to Kristy Lynn Smith (PLAN365-DLG-00635) |
| 122 | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to CANCELLED Insys Speaker Program by Dr. Steven Chun, Program No.: 8024OC3114EX, scheduled for 10/31/2014, at The Capital Grille, Tampa, Florida (PLAN365-DLG-00636 through PLAN365-DLG-00640) |
| 122-A | | | | Excerpt: E-mail dated 10/22/2014 from Daniel Tondre to Kristy Lynn Smith PLAN365-DLG-00640) |
| 150-A | | | | Insys Speaker Program Sign-In Sheet(s) relating to Dr. Miguel de la Garza, dated 09/30/2013, at The Capital Grille, Tampa, Florida of signees (INS-MDF-0004416) |
| 150-B | | | | E-mail dated 09/19/2013 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan, Karen Hill, and Joseph Rowan with subject ISP MATERIALS - September 30 - De la Garza (INS-MDF-0004417 through INS-MDF-004418) |
| 150-C | | | | String e-mail beginning date 03/07/2014, from Judy Morris to Daniel Tondre, copied Karen Hill with subject Request for Missing &/or Illegible Program Information (Q4) - Program Date 09/30/13 D TONDRE (INS-MDF-0004459 through INS-MDF-0004460) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 150-D | | | | Hillsborough County Florida Sheriff's Office on-line inquiry reflecting the arrest of Tamra Laferriere on 09/30/2013 (RPT-00705) |
| 151-A | | | | Composite Exhibit of Insys Speaker Program documentation records relating to Dr. Miguel de la Garza, dated 04/22/2014, at Grille 116, Tampa, Florida (INS-MDF-003657 through INS-MDF-003665) |
| 151-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 04/22/2014, at Grille 116, Tampa, Florida, signee: Miguel de la Garza (INS-MDF-0003663) |
| 151-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 04/22/2014, at Grille 116, Tampa, Florida, signee: Dan Tondre (INS-MDF-0003660) |
| 151-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 04/22/2014, at Grille 116, Tampa, Florida, signee: John Gattoline (INS-MDF-0003658) |
| 151-B | | | | E-mail dated 04/17/2014 from Meghan MacMillan to Daniel Tondre, copied Meghan MacMillan and Karen Hill with subject ISP Materials - April 22 - de la Garza DM (INS-MDF-0003666 through INS-MDF-003367) |
| 152-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8023AU2814E, dated 08/28/2014, at Flemings Steakhouse, Winter Park, Florida (PLAN365-DLG-00075 through PLAN365-DLG-00096) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 152-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 08/28/2014, at Flemings Steakhouse, Winter, Florida, signee: Miguel de la Garza (PLAN365-DLG-00089) |
| 152-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 08/28/2014, at Flemings Steakhouse, Winter, Florida, signee: Arron Solano (PLAN365-DLG-00093) |
| 153-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8024OC0714E, dated 10/07/2014, at Flemings Steakhouse, Tampa, Florida (PLAN365-DLG-00116 through PLAN365-DLG-00135) |
| 153-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/07/2014, at Flemings Steakhouse, Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00131) |
| 153-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/07/2014, at Flemings Steakhouse, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00130) |
| 153-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/07/2014, at Flemings Steakhouse, Tampa, Florida, signee: Andre Rosado (PLAN365-DLG-00132) |
| 153-A-4 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/07/2014, at Flemings Steakhouse, Tampa, Florida, signee: Nicole Wright-Morrow (PLAN365-DLG-00129) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 154-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8024OC0914E, dated 10/09/2014, at Ocean Prime, Tampa, Florida (PLAN365-DLG-00166 through PLAN365-DLG-00181) |
| 154-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/09/2014, at Ocean Prime, Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00178) |
| 154-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/09/2014, at Ocean Prime, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00177) |
| 154-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/09/2014, at Ocean Prime, Tampa, Florida, signee: John Alepin (PLAN365-DLG-00176) |
| 154-A-4 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/09/2014, at Ocean Prime, Tampa, Florida, signee: Nicole Wright-Morrow (PLAN365-DLG-00174) |
| 154-A-5 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/09/2014, at Ocean Prime, Tampa, Florida, signee: John Gattoline (PLAN365-DLG-00175) |
| 154-A-6 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/09/2014, at Ocean Prime, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-DLG-00179) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 155-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8024OC1514E, dated 10/15/2014, at The Capital Grille, Tampa, Florida (PLAN365-DLG-00182 through PLAN365-DLG-00198) |
| 155-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/15/2014, at The Capital Grille, Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00196) |
| 155-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/15/2014, at The Capital Grille, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00194) |
| 155-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/15/2014, at The Capital Grille, Tampa, Florida, signee: Andre Rosado (PLAN365-DLG-00195) |
| 155-A-4 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/15/2014, at The Capital Grille, Tampa, Florida, signee: Sadaf Bazargan (PLAN365-DLG-00198) |
| 156-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8024OC2814E, dated 10/28/2014, at Ocean Prime, Tampa, Florida (PLAN365-DLG-00226 through PLAN365-DLG-00241) |
| 156-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/28/2014, at Ocean Prime, Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00239) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 156-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/28/2014, at Ocean Prime, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00236) |
| 156-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 10/28/2014, at Ocean Prime, Tampa, Florida, signee: Mark Filosi (PLAN365-DLG-00241) |
| 157-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8024NV0414E, dated 11/04/2014, at Roy's, Tampa, Florida (PLAN365-DLG-00242 through PLAN365-DLG-00263) |
| 157-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 11/04/2014, at Roy's, Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00258) |
| 157-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 11/04/2014, at Roy's, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00256) |
| 157-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 11/04/2014, at Roy's, Tampa, Florida, signee: Kaaren Miller (PLAN365-DLG-00255) |
| 158-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8024NV1114E, dated 11/11/2014, at Family Care Pharmacy, Plant City, Florida (Plan365-DLG-00264 through PLAN365-DLG-00281) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 158-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 11/11/2014, at Family Care Pharmacy, Plant City, Florida, signee: Miguel de la Garza (PLAN365-DLG-00277) |
| 158-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 11/11/2014, at Family Care Pharmacy, Plant City, Florida, signee: Daniel Tondre (PLAN365-DLG-00276) |
| 158-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 11/11/2014, at Family Care Pharmacy, Plant City, Florida, signee: Mark Filosi (PLAN365-DLG-00280) |
| 158-A-4 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 11/11/2014, at Family Care Pharmacy, Plant City, Florida, signee: Lisa McClelland (PLAN365-DLG-00278) |
| 158-A-5 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 11/11/2014, at Family Care Pharmacy, Plant City, Florida, signee: Diana DeMelo (PLAN365-DLG-00279) |
| 158-A-6 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 11/11/2014, at Family Care Pharmacy, Plant City, Florida, signee: Dawn Elsberry (PLAN365-DLG-00281) |
| 159-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8033JA1515E, dated 01/15/2015, at Ocean Prime, Tampa, Florida (Plan365-DLG-00302 through PLAN365-DLG-00321) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 159-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/15/2015, [at Ocean Prime], Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00316) |
| 159-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/15/2015, at Ocean Prime, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00318) |
| 159-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/15/2015, at Ocean Prime, Tampa, Florida, signee: Mark Filosi (PLAN365-DLG-00321) |
| 160-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8033JA1915E, dated 01/19/2015, at Texas de Brazil, Tampa, Florida (Plan365-DLG-00322 through PLAN365-DLG-00336) |
| 160-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/19/2015, at Texas de Brazil, Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00335) |
| 160-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/19/2015, at Texas de Brazil, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00336) |
| 160-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/19/2015, at Texas de Brazil, Tampa, Florida, signee: John Alepin (PLAN365-DLG-00334) |
| 161-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8074JA2215E, dated 01/22/2015, at Ocean Prime, Orlando, Florida (Plan365-DLG-00711 through PLAN365-DLG-00731) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 161-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/22/2015, at Ocean Prime, Orlando, Florida, signee: Miguel de la Garza (PLAN365-DLG-00727) |
| 161-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/22/2015, at Ocean Prime, Orlando, Florida, signee: Aaron Bean (PLAN365-DLG-00726) |
| 162-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8033JA2715E, dated 01/27/2015, at Six Tables, Tampa, Florida (Plan365-DLG-00356 through PLAN365-DLG-00376) |
| 162-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/27/2015, at Six Tables, Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00370) |
| 162-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/27/2015, at Six Tables, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00376) |
| 162-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/27/2015, at Six Tables, Tampa, Florida, signee: Andre Rosado (PLAN365-DLG-00375) |
| 162-A-4 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/27/2015, at Six Tables, Tampa, Florida, signee: John Alepin (PLAN365-DLG-00374) |
| 162-A-5 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/27/2015, at Six Tables, Tampa, Florida, signee: Mark Filosi (PLAN365-DLG-00372) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 162-A-6 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 01/27/2015, at Six Tables, Tampa, Florida, signee: Pier Frank (PLAN365-DLG-00373) |
| 163-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8033FB2315E, dated 02/23/2015, at The Capital Grille, Tampa, Florida (Plan365-DLG-00396 through PLAN365-DLG-00416) |
| 163-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 02/23/2015, at The Capital Grille, Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00412) |
| 163-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 02/23/2015, at The Capital Grille, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00411) |
| 163-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 02/23/2015, at The Capital Grille, Tampa, Florida, signee: Syed Al-Hassan (PLAN365-DLG-00415) |
| 163-A-4 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 02/23/2015, at The Capital Grille, Tampa, Florida, signee: Pier Frank (PLAN365-DLG-00416) |
| 164-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8033FB2715E, dated 02/27/2015, at Charley's Steakhouse, Tampa, Florida (Plan365-DLG-00440 through PLAN365-DLG-00461) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 164-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 02/27/2015, at Charley's Steakhouse, Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00460) |
| 164-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 02/27/2015, at Charley's Steakhouse, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00451) |
| 164-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 02/27/2015, at Charley's Steakhouse, Tampa, Florida, signee: Mark Filosi (PLAN365-DLG-00452) |
| 164-A-4 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 02/27/2015, at Charley's Steakhouse, Tampa, Florida, signee: Piere Frank (PLAN365-DLG-00453) |
| 165-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8033MA1915E, dated 05/19/2015, at Six Tables, Tampa, Florida (Plan365-DLG-00462 through PLAN365-DLG-00479) |
| 165-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 05/19/2015, at Six Tables, Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00475) |
| 165-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 05/19/2015, at Six Tables, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00476) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 165-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 05/19/2015, at Six Tables, Tampa, Florida, signee: Miguel Montoya (PLAN365-DLG-00479) |
| 166-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Miguel de la Garza, Program No.: 8033JN1915E, dated 06/19/2015, at The Capital Grille, Tampa, Florida (Plan365-DLG-00532 through PLAN365-DLG-00549) |
| 166-A-1 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 06/19/2015, at The Capital Grille, Tampa, Florida, signee: Miguel de la Garza (PLAN365-DLG-00545) |
| 166-A-2 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 06/19/2015, at The Capital Grille, Tampa, Florida, signee: Daniel Tondre (PLAN365-DLG-00544) |
| 166-A-3 | | | | Excerpt: Insys Speaker Program Sign-In Sheet relating to Dr. Miguel de la Garza, dated 06/19/2015, at The Capital Grille, Tampa, Florida, signee: Miguel Montoya (PLAN365-DLG-00546) |
| 180-A | | | | Composite Exhibit of Plan 365, Inc. documentation records relating to Insys Speaker Program featuring Dr. Srinivas Nalamachu, Program No.: 8024SE1915E, dated 09/19/2014, at Dr. Bazargan's Office, Tampa, Florida (Plan365-DLG-00675 through PLAN365-DLG-00710) |
| 190 | | | | E-mail dated 09/10/2014 from Medical Communications to mfreymd@comcast.net subject matter Documents for Live Speaker Training - Request for Signature - M Frey, with attachments (INS-MDF-0035346) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 177 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 190-A | | | | Attachments: Exhibit A, Description of Services and Compensation, Exhibit B, Travel & Expense Policy, Speaker Bureau Program User Agreement (INS-MDF-0035347 through INS-MDF-0035349) |
| 193 | | | | Insys Therapeutics Speaker Training Agenda, Saturday, November 15, 2014 (INS-MDF-0017211 through INS-MDF-0017212) |
| 194 | | | | Insys Therapeutics Speaker Training, November 14 - 16, 2014, Boca Raton, FL, Sign In Sheet (INS-MDF-0035693 through INS-MDF-0035698) |
| 195 | | | | Speaker Agreement between Insys Therapeutics, Inc., and Michael Frey, MD, dated June 27, 2012, including Exhibit A - Description of Services and Compensation, with signed acceptance (INS0593064 through INS0593072) |
| 196 | | | | Exhibit B, Insys Therapeutics' Speaker Program (ISP) Compensation, relating to Michael Frey, MD, dated August 10, 2012, with signed acceptance (INS0592556) |
| 197 | | | | Speaker Agreement between Insys Therapeutics, Inc., and Michael Frey, MD, dated March 21, 2014, including Exhibit A and Exhibit B (INS0595111 through INS0595121) |
| 197-A | | | | Signature pages relating to the Speaker Agreement between Insys Therapeutics, Inc., and Michael Frey, MD, dated March 21, 2014, including Exhibit A and Exhibit B (INS0590484 through INS0590486) |
| 200-A | | | | Letter dated 12/04/2012 to Daniel Tondre, RN BSN, from Michael L. Babich, Insys Therapeutics, regarding an offer for the position of Specialty Sales Professional with signed acceptance (INS-MDF-0002927) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page  178  of 227  Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 200-B | | | | Employment Offer Statement from Insys Therapeutics dated 12/04/2014 to Daniel Tondre, RN BSN, as approved by Michael L. Babich, with signed acceptance (INS-MDF-0002986 through INS-MDF-0002988, INS-MDF-0002928) |
| 200-C | | | | Insys Therapeutics Employment Application dated 12/04/2012 relating to Daniel Tondre (INS-MDF-0002919 through INS-MDF-0002923) |
| 200-D | | | | Résumé relating to Daniel Tondre, RN BSN (INS-MDF-0002905 through INS-MDF-0002906) |
| 200-F | | | | Insys Therapeutics 2012 Form W-2 relating to Daniel Tondre (INS-MDF-0002871) |
| 200-G | | | | Insys Therapeutics 2013 Form W-2 relating to Daniel Tondre (INS-MDF-0002872) |
| 200-H | | | | Insys Therapeutics 2014 Form W-2 relating to Daniel Tondre (INS-MDF-0002873) |
| 200-I | | | | Insys Therapeutics 2015 Pay Statements relating to Daniel Tondre (INS-MDF-0002874 through INS-MDF-0002877) |
| 200-I-1 | | | | Excerpt: Insys Therapeutics 2015 Pay Statements relating to Daniel Tondre for the period January 2015 through June 2015 (INS-MDF-0002875) |
| 200-J | | | | Insys Therapeutics Training Attestation Form relating to Federal & State Compliance and Reporting Training, dated 07/24/2014, relating to Daniel Tondre (INS-MDF-0002916) |

Case No.: 8:20-cr-120-WFJ-JSS                         Page 179 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 200-K | | | | Insys Therapeutics Training Attestation Form relating to National Sales Meeting - Compliance, dated 02/27/2014, relating to Daniel Tondre (INS-MDF-0003007) |
| 200-L | | | | Insys Therapeutics Training Attestation Form relating to National Sales Meeting - Speaker Program Management, dated 02/27/2014, relating to Daniel Tondre (INS-MDF-0003006) |
| 200-M | | | | Insys Therapeutics Candidate Referral Form, dated 05/07/2014, relating to John Alepin, by Daniel Tondre (INS-MDF-0002931) |
| 201-A | | | | Letter dated 06/28/2013 addressed to Denise Moore-Contreras from Jenna Grosshans, Insys Therapeutics, regarding an offer for the position of Area Business Liaison (INS-MDF-0002439 ) |
| 201-B | | | | Letter addressed to Denise Moore-Contreras from Jenna Grosshans, Insys Therapeutics, regarding an offer for the position of Specialty Sales Professional with signed acceptance (06/30/2013) (INS-MDF-0002937) |
| 201-C | | | | Employment Offer Statement from Insys Therapeutics dated 06/28/2013 to Denise Moore-Contreras as approved by Michael L. Babich, with signed acceptance (INS-MDF-0002440 through INS-MDF-0002442, INS-MDF-0002438) |
| 201-D | | | | Letter dated 09/19/2013 addressed to Denise Moore Contreras from Jenna Grosshans re: Notice of Termination (INS-MDF-0002420) |
| 202-A | | | | Letter dated 09/18/2013 to Aqsa Nawaz from Jenna Grosshans, Insys Therapeutics, regarding an offer for the position of Area Business Liaison (INS-MDF-0002492) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 180 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 202-B | | | | Employment Offer Statement from Insys Therapeutics dated 09/18/2013 to Aqsa Nawaz as approved by Michael L. Babich, with signed acceptance (INS-MDF-0002493 through INS-MDF-0002496) |
| 202-C | | | | Insys Therapeutics Employment Application dated 09/19/2013 for Aqsa Nawaz (INS-MDF-0002534 through INS-MDF-0002538) |
| 202-D | | | | Insys Therapeutics Employee Information Sheet (undated) for Aqsa Nawaz (INS-MDF-0002533) |
| 202-J | | | | Letter dated 03/16/2014 to Karen Hill, copied Joe Rowan, from Aqsa Nawaz (INS-MDF-0002555) |
| 202-M | | | | E-mail dated 03/18/2014 from Karen Hill to Aqsa Nawaz, subject Effectively Immediately, copied Jenna Grosshans, Alec Burlakoff, Joseph Rowan, and Daniel Tondre (INS-MDF-0002556) |
| 202-N | | | | Insys Therapeutics Earnings Statement, dated 4/18/2014, for Aqsa Nawaz (INS-MDF-0002542) |
| 203-A | | | | Insys Therapeutics Employment Application dated 04/29/2014 for Andre Rosado (INS-MDF-0002648 through INS-MDF-0002652) |
| 203-C | | | | Letter dated 05/02/2014 to Andre Rosado from Jenna Grosshans, Insys Therapeutics, regarding an offer for the position of Area Business Liaison (INS-MDF-0002684) |
| 203-D | | | | Employment Offer Statement from Insys Therapeutics dated 05/02/2014 to Andre Rosado for the position of Area Business Liaison as approved by Michael L. Babich, with signed acceptance (INS-MDF-0002723 through INS-MDF-0002726, INS-MDF-0002659) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 181 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 203-E | | | | Employment Offer Statement from Insys Therapeutics dated 05/30/2014 to Andre Rosado for the position of Associate Specialty Sales Professional as approved by Michael L. Babich, with signed acceptance (INS-MDF-0002750 through INS-MDF-0002752) |
| 203-F | | | | Insys Therapeutics Associate Specialty Sales Professional position related to Andre Rosado, dated 06/03/2014 (INS-MDF-0002694 through INS-MDF-0002696) |
| 203-H | | | | Employment Offer Statement from Insys Therapeutics dated 07/03/2014 to Andre Rosado for the position of Business Relationship Manager as approved by Michael L. Babich, with signed acceptance (INS-MDF-0002617 through INS-MDF-0002620, INS-MDF-0002634) |
| 203-I | | | | 2014 Incentive Compensation Plan relating to Andre Rosado, dated 08/21/2014 (INS-MDF-0002616) |
| 203-J | | | | Q3 2014 Bonus relating to Andre Rosado (INS-MDF-0002733) |
| 203-K | | | | Candidate Referral Form, dated 06/08/2015, from Andre Rosado (INS-MDF-0002734) |
| 203-L | | | | Employment Offer Statement from Insys Therapeutics dated 06/08/2015 to Andre Rosado for the position of District Reimbursement Manager as approved by Michael L. Babich, with signed acceptance (INS-MDF-0002660 through INS-MDF-0002663) |
| 203-N | | | | Letter dated 01/11/2016 to Andre Rosado from Jenna Grosshans re: Notice of Termination (INS-MDF-0002719 through INS-MDF-0002720) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 204-E | | | | Employment Offer Statement from Insys Therapeutics dated 08/29/2013 to Karen Hill for the position of District Sales Manager, as approved by Michael L. Babich (INS-MDF-0001714 through INS-MDF-0001717, and INS-MDF-0001752) |
| 210-A | | | | Text Messages between Daniel Tondre and Steven Chun on May 16, 2014 at 10:54 am, 10:56 am, and 10:57 am (3) (JMBM-DT-015541, JMBM-DT-017176, JMBM-DT-015540, JMBM-DT-015539, JMBM-DT-017175) |
| 210-A-1 | | | | New York Times Article titled, Doubts Raised About Off-Label Use of Subsys, a Strong Painkiller, dated May 13, 2014 |
| 210-B | | | | Text Messages between Daniel Tondre and Steven Chun on August 13, 2014 at 9:50 am, 9:53 am, 10:04 am, and 10:05 am (JMBM-DT-016301, JMBM-DT-014938, JMBM-DT-016299, JMBM-DT-016298 |
| 210-C | | | | Text Messages between Daniel Tondre and Steven Chun on August 20, 2014 at 9:45am, 9:50am, and 10:15am (JMBM-DT-014854, JMBM-DT-016225, JMBM-DT-014853) |
| 211-A | | | | Contact card for Alec B (JMBM-DT-017455) |
| 211-B | | | | Text Messages between Daniel Tondre and Alec Burlakoff on September 20, 2013 at 10:25 am (JMBM-DT-001398) |
| 211-C | | | | Text Messages between Daniel Tondre and Alec Burlakoff on September 23, 2013 at 9:59 am (JMBM-DT-001383) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 211-D | | | | Text Messages between Daniel Tondre and Alec Burlakoff on October 8, 2013 at 12:08 pm, 12:32 pm, 12:48 pm (2), 12:56 pm, 1:13 pm (2), and 4:28 pm (JMBM-DT-001306, JMBM-DT-001304, JMBM-DT-001302, JMBM-DT-001301, JMBM-DT-001296, JMBM-DT-001295, JMBM-DT-001294, JMBM-DT-001263) |
| 211-E | | | | Text Messages between Daniel Tondre and Alec Burlakoff on October 14, 2013 at 7:09 pm (2) and 7:11 pm, October 15, 2013 at 7:45 pm, 7:50 pm, and 11:31 pm, and October 16, 2013 at 10:35 am (2) (JMBM-DT-001228, JMBM-DT-001227, JMBM-DT-001226, JMBM-DT-001220, JMBM-DT-001219, JMBM-DT-001217, JMBM-DT-001216, JMBM-DT-001215) |
| 211-F | | | | Text Messages between Daniel Tondre and Alec Burlakoff on October 24, 2013 at 11:52 am and 6:56 pm, and October 25, 2013 at 1:06 pm (JMBM-DT-001166, JMBM-DT-001156, and JMBM-DT-001155) |
| 211-G | | | | Text Messages between Daniel Tondre and Alec Burlakoff on November 7, 2013 at 2:42 pm (JMBM-DT-000982) |
| 212-A | | | | Contact card for Karen H (JMBM-DT-017479) |
| 212-B | | | | Text Messages between Daniel Tondre and Karen Hill on September 18, 2013 at 10:22 am and 10:23 am (JMBM-DT-001428, JMBM-DT-001425) |
| 212-C | | | | Text Messages between Daniel Tondre and Karen Hill on September 20, 2013 at 10:25 am (JMBM-DT-001399) |
| 212-D | | | | Text Messages between Daniel Tondre and Karen Hill on April 12, 2014 at 3:38 pm (JMBM-DT-013516) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 184 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 212-E | | | | Text Messages between Daniel Tondre and Karen Hill on April 22, 2014 at 8:15 am (JMBM-DT-017364) |
| 212-F | | | | Text Messages between Daniel Tondre and Karen Hill on July 24, 2014 at 3:43 pm (JMBM-DT-016535) |
| 212-G | | | | Text Messages between Daniel Tondre and Karen Hill on August 14, 2014 at 8:41 am (JMBM-DT-016288) |
| 212-H | | | | Text Messages between Daniel Tondre and Karen Hill on August 26, 2014 at 2:15 pm (JMBM-DT-014808) |
| 212-I | | | | Text Messages between Daniel Tondre and Karen Hill on September 19, 2014 at 12:59 pm and 1:08 pm (JMBM-DT-014565, JMBM-DT-015775) |
| 212-J | | | | Text Messages between Daniel Tondre and Karen Hill on October 9, 2013 at 9:46 am (JMBM-DT-001282) |
| 213-A | | | | Contact card for Joe Rowan (JMBM-DT-017476) |
| 213-B | | | | Text Messages between Daniel Tondre and Joe Rowan on September 18, 2013 at 10:22 am and 10:23 am (JMBM-DT-001427, JMBM-DT-01426) |
| 213-C | | | | Text Messages between Daniel Tondre and Joe Rowan on September 20, 2013 at 10:25 am (JMBM-DT-001400) |
| 213-D | | | | Text Messages between Daniel Tondre and Joe Rowan on October 3, 2013 at 3:22 pm (JMBM-DT-001339) |
| 213-E | | | | Text Messages between Daniel Tondre and Joe Rowan on October 9, 2013 at 9:46 am (JMBM-DT-001281) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 213-F | | | | Text Messages between Daniel Tondre and Joe Rowan on October 24, 2013 at 8:19 am and 8:49 am (JMBM-DT-001168, JMBM-DT-01167) |
| 213-G | | | | Text Messages between Daniel Tondre and Joe Rowan on November 4, 2013 at 6:18 pm, 6:37 pm, and 6:40 pm (JMBM-DT-001042, JMBM-DT-01041, JMBM-DT-001040) |
| 213-H | | | | Text Messages between Daniel Tondre and Joe Rowan on December 11, 2013 at 2:59 pm (JMBM-DT-000767) |
| 214-A | | | | Contact card for Liz Overide Insys (JMBM-DT-017485) |
| 214-B | | | | Text Messages between Daniel Tondre and Liz Gurrieri on October 18, 2013 at 6:21 pm (JMBM-DT-001186) |
| 214-C | | | | Text Messages between Daniel Tondre and Liz Gurrieri on November 6, 2013 at 2:34 am, 6:26 am, and 8:46 am (JMBM-DT-001019, JMBM-DT-001018, JMBM-DT-001017) |
| 214-D | | | | Text Messages between Daniel Tondre and Liz Gurrieri on November 15, 2013 at 1:45 pm (JMBM-DT-000949) |
| 214-E | | | | Text Messages between Daniel Tondre and Liz Gurrieri on April 25, 2014 at 11:28 am (JMBM-DT-015657) |
| 214-F | | | | Text Messages between Daniel Tondre and Liz Gurrieri on May 7, 2014 at 1:20 pm and 1:21 pm (2) (JMBM-DT-015595, JMBM-DT-015594, JMBM-DT-015593) |
| 214-G | | | | Text Messages between Daniel Tondre and Liz Gurrieri on May 27, 2014 at 1:33 pm (JMBM-DT-015487) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 214-H | | | | Text Messages between Daniel Tondre and Liz Gurrieri on June 5, 2014 at 3:20 pm (JMBM-DT-016946) |
| 215-A | | | | Text Messages between Daniel Tondre and Dr de la Garza on June 28, 2014 at 9:26 am, 9:42 am, 9:43 am (4), 9:44 am, 9:46 am (2), 9:47 am (3), 9:48 am, 9:50 am, 9:52 am, 9:53 am, 9:54 am (2), 9:55 am, 10:03 am, 10:07 am, 10:08 am (3), 11:18 am, 11:19 am (2), 11:20 am, 11:21 am. (JMBM-DT-016715, JMBM-DT-016708, JMBM-DT-016707, JMBM-DT-016706, JMBM-DT-016705, JMBM-DT-015200, JMBM-DT-016704, JMBM-DT-016703, JMBM-DT-015199, JMBM-DT-016702, JMBM-DT-016701, JMBM-DT-016700, JMBM-DT-016699, JMBM-DT-016697, JMBM-DT-016696, JMBM-DT-016695, JMBM-DT-016694, JMBM-DT-016693, JMBM-DT-016691, JMBM-DT-016688, JMBM-DT-016687, JMBM-DT-016686, JMBM-DT-016685, JMBM-DT-016684, JMBM-DT-016683, JMBM-DT-016682, JMBM-DT-015196, JMBM-DT-016681, JMBM-DT-015195, JMBM-DT-015194, JMBM-DT-016680) |
| 216-A | | | | Contact card for Andre Game Stop (JMBM-DT-017458) |
| 216-B | | | | Text Messages between Daniel Tondre and Andre Rosado on June 16, 2014 at 3:44 pm (JMBM-DT-016868) |
| 216-C | | | | Text Messages between Daniel Tondre and Andre Rosado on June 18, 2014 at 2:55 pm (JMBM-DT-015318) |
| 216-D | | | | Text Messages between Daniel Tondre and Andre Rosado on June 20, 2014 at 7:05pm and 7:42 pm (JMBM-DT-015289, JMBM-DT-015288) |
| 216-E | | | | Text Messages between Daniel Tondre and Andre Rosado on June 25, 2014 at 11:32 am (JMBM-DT-015236) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 216-F | | | | Text Messages between Daniel Tondre and Andre Rosado on July 17, 2014 at 9:17 am (JMBM-DT-015131) |
| 216-G | | | | Text Messages between Daniel Tondre and Andre Rosado on August 14, 2014 at 3:14 pm (JMBM-DT-014927) |
| 216-H | | | | Text Messages between Daniel Tondre and Andre Rosado on August 20, 2014 at 1:23 pm and 1:24 pm (JMBM-DT-016213, JMBM-DT-016212) |
| 216-I | | | | String e-mail beginning date 08/19/2014 from Andre Rosado to Darcy Ellis subject Terocin Business Opportunity (JMBM-DT-013801) |
| 216-J | | | | Text Messages between Daniel Tondre and Andre Rosado on September 2, 2014 at 3:56 pm (JMBM-DT-014751) |
| 216-K | | | | Text Messages between Daniel Tondre and Andre Rosado on September 5, 2014 at 8:36 am (JMBM-DT-016045) |
| 217-A | | | | Text Messages between Daniel Tondre and Dr. Bazargan on July 2, 2014 at 3:40 pm and 4:28 pm (JMBM-DT-016659, JMBM-DT-015180) |
| 218-A | | | | Contact card for Denise Moore-Conteras (JMBM-DT-000055) |
| 218-B | | | | Text Messages between Daniel Tondre and Denise Moore-Contreras on August 28, 2013 at 5:31 pm (JMBM-DT-001567) |
| 218-C | | | | Text Messages between Daniel Tondre and Denise Moore-Contreras on September 16, 2013 at 7:38 pm (JMBM-DT-001466) |
| 219 | | | | Contact card for Carolyn Linden care (JMBM-DT-017460) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 188 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 220-A | | | | Text Messages between Karen Hill and Alec Burlakoff on January 31, 2014 at 1:12 am, 1:13 am, 1:16 am, 4:07 am, 4:12 am, and 2:13 pm (JMBM-KH-000986, JMBM-KH-000985, JMBM-KH-000984, JMBM-KH-000980, JMBM-KH-000979, JMBM-KH-000976) |
| 220-B | | | | Text Messages between Karen Hill and Alec Burlakoff on February 11, 2014 at 3:15 pm (JMBM-KH-000842) |
| 221-A | | | | String e-mail beginning date 10/15/2013 from Aqsa Nawaz to Karen Hill subject Xo (JMBM-KH-003539) |
| 221-B | | | | Text Messages between Karen Hill and Aqsa Nawaz on January 16, 2014 at 7:14 pm (JMBM-KH-001107) |
| 221-C | | | | Text Messages between Karen Hill and Aqsa Nawaz on January 21, 2014 at 11:40 am (JMBM-KH-001102) |
| 231 | | | | String e-mail beginning date 06/19/2012, from Michael Babich, with subject update on team and 2 new welcomes, copied Tracy Krane (INS-BOS-09139988) |
| 232 | | | | Text Messaging, dated 08/15/2012, between Mia Guzman and Tracy Krane (Gurry-18016) |
| 233 | | | | String e-mail beginning date 08/16/2012 from Michael Babich to Tracy Krane with subject Ft. Myers - Krane, copied Alec Burlakoff (INS2002436 though INS2002440) |
| 234 | | | | E-mail dated 08/20/2012, from Tracy Krane to Michael Babich, with subject Ft. Myers Weekly Update - Krane, copied Burlakoff (INS2000123 through INS2000127) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 236 | | | | String e-mail beginning date 08/23/2012 from Alec Burlakoff to Michael Babich, subject Plan of attack, copied Mathew Napoletano, with attachment (Insys business plan revised.doc) (INS4782897) |
| 236-A | | | | Attachment: Insys Therapeutics, Business Development Plan, Alec Burlakoff, dated 08/23/2012 (INS4782898 through INS4782914) |
| 237 | | | | String e-mail beginning dated 08/23/2012, from Michael Babich, with subject help needed in next hour or so please, copied Alec Burlakoff (INS2152765) |
| 239 | | | | E-mail dated 08/25/2012, from Tracy Krane to Michael Babich, with subject Ft. Myers Weekly Update - Krane, copied Burlakoff (INS2000427 through INS2000434) |
| 240 | | | | E-mail dated 09/17/2012 from Alec Burlakoff to Sales All, with subject Insys Speaker Programs, copied Michael Babich, Matthew Napoletano, and J Kapoor (INS1613026 through INS1613028) |
| 241 | | | | Insys Therapeutics Training Series Module 7 Compliance (INS0000542 through INS0000595) |
| 245 | | | | E-mail dated 09/17/2012 from Matthew Napoletano to John Kapoor, with subject NSM Agenda 9-17-12, copied Michael Babich, Alec Burlakoff, with attachment (NSM Agenda 9-17-12.docx) (EJF-000011559) |
| 245-A | | | | Attachment: NSM Agenda 9-17-12.docx (EJF-000011560) |

Case No.: 8:20-cr-120-WFJ-JSS                                    Page 190 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 246 | | | | E-mail dated 09/17/2012 from Alec Burlakoff to Sales All and Sales RSMs, with subject 30 Unit Effective Dose Savings Program - Live Wed 9/19, copied Michael Babich, Matthew Napoletano, and J Kapoor, with attachment (INS1613029 through INS1613033) |
| 248 | | | | String e-mail beginning date 09/18/2012 from Sean Yu to Sales All, with subject matter SUBSYS New Writer Initiation & Reversals for 9/17, copied Matthew Napoletano, Michael Babich, Alec Burlakoff, Tracy Krane, and Joseph Rowan (INS1897187 through INS1897188) |
| 249 | | | | Spreadsheet Attachment: SUBSYS Top Writers Trending by Week 2012-09-28 (INS-BOS-03693298 through INS-BOS-03693322) |
| 250 | | | | String e-mail beginning date 10/01/2012, from Sean Yu to Tracy Krane, with subject Please note you have low strength (<=400MCG) RX dispensed yesterday - Daily Rep Report for Low Strength Usage, copied Joseph Rowan, John Kapoor, Michael Babich, Matthew Napoletano, Alec Burlakoff, and Mike Gurry with attachment (EJF-000269284 through EJF-000269286, and Gurry-13331) |
| 251 | | | | Insys Therapeutics Organization Chart, October 2012 (Gurry-16529) |
| 252 | | | | E-mail dated 10/02/2012 from Tracy Krane to Michael Babich, with subject Ft Myers Weekly Update - Krane, copied Joseph Rowan (INS1882265 through INS1882271) |
| 253 | | | | String e-mail beginning date 10/08/2012, from Alec Burlakoff to Tracy Krane, with subject Dr. Chun (INS2040193 through INS2040194) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page 191 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 254 | | | | String e-mail beginning date 10/19/2012, from Jenna Grosshans to INSYS Staff - Phoenix INSYS Staff - Austin, Sales All, with subject INSYS Welcomes New Prior Authorization Specialist, copied Karen Hill, Liz Gurrieri, and Alec Burlakoff (USAO-BOS-0143295 through USAO-BOS-0143296) |
| 255 | | | | E-mail dated 11/09/2012, from Liz Gurrieri to Erika Gutzeit, with subject INSYS New PA Form, with attachment (INS-BOS-04368660 through INS-BOS04368661) |
| 261 | | | | E-mail dated 11/16/2012, from Richard Simon to Ty Rustin, Casey Hanoch, Torgny Andersson, Melanie Humphreys, Nicollette Warner, Kristiana M. Wright, Kristine Quintana, Jaimi Hooker, and Crystal Skelton, with subject $$$$$, copied Alec Burlakoff, with attachment (Strength Makes the Difference.pptx) (INS2385646) |
| 261-A | | | | Attachment: Strength Makes the Difference.pptx (INS2385647) |
| 263 | | | | E-mail dated 11/26/2012, from Tracy Krane to Joseph Rowan, with subject D7-10's - Ft Myers Territory (INS0482041 through INS0482042) |
| 265 | | | | String e-mail beginning date 11/27/2012 from Karen Hill to Alec Burlakoff with subject matter Cause for dismissal, copied Jenna Grosshans, and Joseph Rowan (INS-BOS-09137717 through INS-BOS-09137719) |
| 266 | | | | String e-mail beginning date 11/27/2012, from Tracy Krane to Joseph Rowan, with subject Script count for week/schedule, copied Alec Burlakoff (INS0482144) |
| 267 | | | | String e-mail beginning date 11/30/2012, from Joseph Rowan to Daniel Tondre, with subject Resume, copied Alec Burlakoff, and Jenna Grosshans (INS0483162 through INS0483163) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 268 | | | | E-mail dated 12/03/2012, from Sean Yu to Sales RSMs, subject SUBSYS Top Writers Trending by Week 2012-11-30, copied Matthew Napoletano, Michael Babich, and Alec Burlakoff, with attachments (INS4750931 through INS4750963) |
| 270-A | | | | Spreadsheet: CopyOfAsterisk4Q12Targets xy dh 12 14 12 xlsx (Gurry-09882 through Gurry-09884) |
| 271 | | | | E-mail dated 12/10/2012, from Matthew Napoletano to Michael Babich, Alec Burlakoff, and Desiree Hollandsworth, with subject Speaker Bureau Assessment & RSM POA with attachments (INS2341947 through INS2341958) |
| 272 | | | | E-mail dated 12/12/2012 from Matthew Napoletano to Michael Babich, with subject 2013 Proposed Marketing Budget_12-11-12.pptx, copied Vikram Malhotra, Darryl Baker, Lindsay Clancy, and Desiree Hollandsworth, with attachment (2013 Proposed Marketing Budget_12-11-12.pptx (INS4820682) |
| 272-A | | | | Attachment: 2013 Proposed Marketing Budget (INS4820683 through INS4820690) |
| 273 | | | | String e-mail beginning date 12/20/2012, from Sean Yu to Alec Burlakoff, with subject Q4 Net Sales Update as of 12.20.2012, copied Michael Babich and Sales Team - Southeast, and Joseph Rowan with attachment (INS1687613 through INS1687614) |
| 274 | | | | E-mail dated 01/08/2013, from Mike Gurry to J Kapoor, Michael Babich, Alec Burlakoff, and Matthew Napoletano, with subject Daily PA Program Summary, copied Sales RSMs (EJF-00013546) |

Case No.: 8:20-cr-120-WFJ-JSS                          Page  193  of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 275 | | | | E-mail dated 01/14/2013, from Sean Yu to Sales RSMs, subject SUBSYS Top Writers Trending by Week 2013-01-11, copied Matthew Napoletano, Michael Babich, Alec Burlakoff, and Mike Gurry, with attachments (INS4740364 through INS4740394) |
| 280 | | | | String e-mail beginning date 01/15/2013, from Sean Yu to Alec Burlakoff, with subject reports for individual reps, copied Michael Babich, Mike Gurry, and Liz Gurrieri (INS-BOS-04845358 through INS-BOS-04845359) |
| 281 | | | | String e-mail beginning date 02/18/2013 from Tamara Kalmykova to Daniel Tondre, subject Approval, copied Liz Gurrieri, Kristin McCoy, Joseph Rowan, Alec Burlakoff, and Mike Gurry (INS1610493 through INS1610494) |
| 282 | | | | String e-mail beginning date 02/23/2013, from Burl1289@aol.com to Alec Burlakoff, with subject Alec's Interview Questions, copied Darin Fila, Frank Serra, Sunrise Lee, Anna Bolet, Jeff Pearlman, Joseph Rowan, Richard Simon and Michael Babich (INS-BOS-03312472 through INS-BOS-03312473) |
| 283 | | | | E-mail dated 03/05/2013, from Mike Gurry to IRC, with subject IRC Gate for the Week, copied L Gurrieri, T Kalmykova, J Chavez, P Valdez, and D Benavidez (INS-BOS-04534991) |
| 284 | | | | String e-mail beginning date 03/12/2013, from Sean Yu to Relay Reporting, with subject 7891 TRx, ~ 64 yesterday, ~ 66 for the week, copied Alec Burlakoff, Sales All, Joseph Rowan, Daniel Tondre, Sales Team - Southeast (INS1694080) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 194 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 285 | | | | String e-mail beginning date 03/27/2013, from Jenna Grosshans to INSYS Staff - Phoenix, Sales All, and INSYS Staff - Austin, with subject Liz Gurrieri - Manager, Reimbursement Services, copied Alec Burlakoff and Lindsay Couturier (INS2064643 through INS2064644) |
| 286 | | | | Insys Therapeutics Internal Data (Insurer Documents) (native) |
| 287 | | | | String e-mail beginning date April 18, 2013, from Mike Gurry to Liz Gurrieri, with subject Regional Breakout.ppt, copied Lillian Logatti and Joseph Rowan, with attachments (Regional Breakouts.ppt) (INS1493521) |
| 287-A | | | | Attachment: Regional Breakouts.ppt (Insys Therapeutics, IRC Update, Michael Gurry / Liz Gurrieri) (Gurry-16355 through Gurry-16362) |
| 288 | | | | Insys Therapeutics 2013 National Sales Meeting, Friday, April 19 (Gurry-13709 through Gurry-13734) |
| 289 | | | | Spreadsheet: Weekly SUBSYS Top Writers 2013-05-10 (USAO-MA-0004790 through USAO-MA-0004794) |
| 290 | | | | String e-mail beginning date 05/16/2013, initially from Joe Rowan to Shantel Snyder, with subject Dr Chun, copied Michael Babich, Stacy Ruggiero, and Alec Burlakoff (INS3479888 through INS3479890) |
| 291 | | | | String e-mail beginning date 05/17/2013 from Stacy Ruggiero to Stacy Ruggiero, Nellie Oquendo, Larry Dillaha, Michael Babich, subject Dr. Chun Meeting (INS-BOS-08348169_native) |
| 292 | | | | E-mail dated 5/21/2013 from Kristy Sanchez to Aqsa Nawaz, Stacy Ruggiero, and Joseph Rowan, with subject Meeting with Dr. Kapoor (INS-BOS-09092480) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 293 | | | | String e-mail dated 05/22/2013, from Kristy Sanchez to Aqsa Nawaz (aqsa.nawaz@ymail.com), Stacy Ruggiero, and Joseph Rowan, subject Meeting with Dr. Kapoor, copied drchun@comcast.net (INS1366186 through INS1366187) |
| 294 | | | | Meeting Record, with a start date of 5/24/2013, Organizer: Kristy Sanchez, Required Attendees: Aqsa Nawaz, Stacy Ruggiero, and Joseph Rowan, with subject Meeting with Dr. Kapoor (INS-BOS-08468636 through INS-BOS-08468637) |
| 300 | | | | Spreadsheet: Weekly SUBSYS Top Writers 2013-07-19 (USAO-MA-0004796 through USAO-MA-0004800) |
| 301 | | | | E-mail dated 08/16/2013, from Alec Burlakoff to Jenna Grosshans, with subject New Regional Directors / Agreements needed by for a start date of Sept 1, 2013, copied Michael Babich (INS2127797) |
| 302 | | | | String e-mail beginning date 08/26/2013, from Aqsa Nawaz to Liz Gurrieri, with subject Resume, copied Alec Burlakoff with attachments (INS-BOS-04357494 through INS-BOS-04357501) |
| 303 | | | | E-mail dated 09/11/2013 from Alec Burlakoff to Beth McKey, Sunrise Lee, Joseph Rowan, with subject 18109 TRx, 115 yesterday, ~ 224 for the week, copied Richard Simon, Michael Babich, Matthew Napoletano, Mike Gurry and Sean Yu, with attachments (INS1523582 through INS1523583) |
| 304 | | | | String e-mail beginning date 09/17/2013, from Karen Hill to Joseph Rowan, with subject ABL Ft. Myers offer, copied Alec Burlakoff, Jenna Grosshans, and Michael Babich (INS1830790 through INS1830791) |

### GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 306 | | | | String e-mail beginning date 09/19/2013, from Alec Burlakoff to Angel Alarcon, Liz Gurrieri, with subject Dr Steve Chun, copied Joseph Rowan, Karen Hill, and Daniel Tondre (INS1454674 through INS1454676) |
| 307 | | | | String e-mail beginning date 09/18/2013, from Jenna Grosshans to Aqsa Nawaz with subject INSYS Therapeutics Employment Offer, copied Karen Hill and Joseph Rowan with attachments (INS1831423) |
| 308 | | | | E-mail dated 09/24/2013, from Richard Simon to Sales DMs, with subject NEW ABLs, copied Alec Burlakoff (INS-BOS-08461876) |
| 309 | | | | String e-mail beginning date 09/25/2013, from Aqsa Nawaz to Karen Hill, with subject (none), copied Joseph Rowan (INS1832784) |
| 310 | | | | E-mail dated 09/25/2013, from Aqsa Nawaz to Karen Hill, with subject (none) (INS4031420) |
| 311 | | | | String e-mail beginning date 09/26/2013 from Aqsa Nawaz, with subject (none), copied Karen Hill and Joseph Rowan (INS1832813) |
| 312 | | | | String e-mail dated 09/26/2013 from Sean Yu to J Kapoor, with subject Daily PSKW Redemption Count, copied Relay Reporting, Michael Babich, Alec Burlakoff, Richard Simon, Beth McKey, Joseph Rowan, Sunrise Lee, Daniel Tondre, Karen Hill, and Aqsa Nawaz, with attachments (INS1525537 through INS1525546) |
| 313 | | | | String e-mail beginning date 10/03/2013, from Alec Burlakoff, with subject Dr Chun, copied Aqsa Nawaz, Joseph Rowan, Alec Burlakoff, and Michael Babich (INS1703575 through INS1703576) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 314 | | | | String e-mail beginning date 10/03/2013, from Alec Burlakoff, with subject Dr Chun, copied Aqsa Nawaz, Joseph Rowan, Alec Burlakoff, and Michael Babich (INS2375685 through INS2375687) |
| 315 | | | | String e-mail beginning date 10/03/2013, from Alec Burlakoff with subject Dr Chun, copied Karen Hill and Aqsa Nawaz (INS2339074 through INS2339077) |
| 316 | | | | String e-mail beginning date 10/03/2013, from Alec Burlakoff with subject Dr Chun, copied Karen Hill, Aqsa Nawaz and Joe [joerowan87@gmail.com] (JMBM-JR-000083 through JMBM-JR-000084) |
| 320 | | | | String e-mail beginning date 10/04/2013, from Liz Gurrieri to Aqsa Nawaz, with subject Need dx for 3 pts, copied Daniel Tondre (INS-BOS-04355636 through INS-BOS-04355637) |
| 321 | | | | E-mail dated 10/11/2013 from Liz Gurrieri to Daniel Tondre, with subject Chun opt ins/approvals since 09/30/13, copied Aqsa Nawaz, Karen Hill, and Joseph Rowan (INS1488905) |
| 322 | | | | E-mail dated 10/22/2013 from Liz Gurrieri to PA Specialist, PA Assistants, with subject Dr. Chun, copied IRC, M Gurry, L Gurrieri, and A Alarcon (INS-BOS-04571352) |
| 323 | | | | String e-mail beginning date 10/23/2013, from Liz Gurrieri to PA Specialist and PA Assistants, with subject Dr Chun's Prime Therapeutics Charts, copied IRC, Mike Gurry, Angel Alarcon, and Amber Turman (INS-BOS-08555036 through INS-BOS-08555037) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 324 | | | | String e-mail beginning date 10/23/2013, from Sean Yu to J Kapoor, with subject Abstral and Lazanda Weekly Tracking - Wk Ending 10/11, copied Michael Babich, Alec Burlakoff, Matthew Napoletano, Mike Gurry, Joseph Rowan, Karen Hill, Aqsa Nawaz, and Daniel Tondre (INS-BOS-08308658 through INS-BOS-08308659) |
| 325 | | | | String e-mail beginning date 10/23/2013 from Aqsa Nawaz to IRC, with subject (none) copied Mike Gurry, Liz Gurrieri, and Angel Alarcon (INS-BOS-08554856) |
| 326 | | | | String e-mail beginning date 10/25/2013, from Megan MacMillan to Karen Hill, with subject Q4 MIA ISP Report 10-25-13, copied Desiree Hollandsworth, Richard Simon, Joseph Rowan, Daniel Tondre and Aqsa Nawaz (INS1488967 through INS1488970) |
| 327 | | | | String e-mail beginning date 10/25/2013, from Megan MacMillan to Karen Hill, with subject Q4 MIA ISP Report 10-25-13, copied Desiree Hollandsworth, Richard Simon, Joseph Rowan, Daniel Tondre and Aqsa Nawaz (INS1829806 through INS1829811) |
| 328 | | | | String e-mail beginning date 11/05/2013, from Aqsa Nawaz, with subject Per your request, copied Joseph Rowan, Karen Hill and Daniel Tondre (INS-BOS-08485873) |
| 330 | | | | String e-mail beginning date 11/18/2013, from Sean Yu to Joseph Rowan, with subject Q4 Top 5 HCP Report as of 11.15, copied Alec Burlakoff and Aqsa Nawaz (INS3376267 through INS3376268) |
| 331 | | | | String e-mail beginning date 11/22/2013, from Aqsa Nawaz to Joseph Rowan and Karen Hill, with subject File - Dr Chun Daily.xlsx, copied Alec Burlakoff with attachment (INS0560115 through INS0560116) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 332 | | | | E-mail dated 11/22/2013, from Aqsa Nawaz to Joseph Rowan and Karen Hill, with subject (none) (INS1838816) |
| 333 | | | | E-mail dated 11/23/2013, from Aqsa Nawaz to Joseph Rowan, with subject File - Dr Chun Daily.xlsx, copied Karen Hill with attachment (Dr Chun Daily.xlsx) (INS1489618) |
| 333-A | | | | Attachment: Dr Chun Daily.xlsx (INS1489619) |
| 334 | | | | String e-mail beginning date 11/23/2013, from Aqsa Nawaz to Joseph Rowan, with subject File - Dr Chun Daily.xlsx, copied Karen Hill (INS1838821) |
| 335 | | | | String e-mail beginning date 11/23/2013, from Aqsa Nawaz to Joseph Rowan, with subject File - Dr Chun Daily.xlsx (INS0560180 through INS0560181) |
| 340 | | | | String e-mail beginning date 11/26/2013, from Sean Yu to Sales DMs and Sales RDs, subject SUBSYS Top Writers Trending by Week 2013-11-22, copied Matthew Napoletano, Michael Babich, Alec Burlakoff, Mike Gurry, Joseph Rowan, and Karen Hill, and Sales MIA, with attachments including SUBSYS Weekly Top Writer Trending 2013-11-22.xlsm (INS1375476 through INS1375478, and GURRY-14946 through GURRY-14952) |
| 341 | | | | String e-mail beginning date 12/02/2013, from Aqsa Nawaz to Joseph Rowan, with subject File - Dr Chun Daily.xlsx, with attachment (INS0560237 through INS0560238) |
| 342 | | | | String e-mail beginning date 12/06/2013, from Aqsa Nawaz to Joseph Rowan, with subject File - Dr Chun Daily.xlsx, with attachment (INS0563898 through INS0563899) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 344 | | | | String e-mail beginning date 12/18/2013, from Alec Burlakoff to Sales All, with subject Record Breaking Week, copied Liz Gurrieri (INS-BOS-00187103) |
| 345 | | | | String e-mail beginning date 12/15/2012, from Sean Yu, with subject 4649 TRx 33 yesterday, ~ 212 for the week, copied Alec Burlakoff, Darin Fila, Sunrise Lee, Rich Simon, J Rowan, Frank Serra, K Hill and Daniel Tondre (INS-BOS-08431538 through INS-BOS-08431539) |
| 347 | | | | String e-mail beginning date 01/16/2014, from Aqsa Nawaz to Karen Hill, with subject (none), copied Joseph Rowan (INS1713322 through INS1713323) |
| 349 | | | | E-mail dated 03/18/2014, from Aqsa Nawaz to Karen Hill, with subject (none), copied Alec Burlakoff and Joseph Rowan (INS1732511) |
| 350 | | | | E-mail dated 03/31/2014, from Sean Yu to Mike Babich, Alec Burlakoff, Matthew Napoletano, and Mike Gurry, with subject SUBSYS Relay Weekly Quick View - Week Ending 03/28, copied J Kapoor, Patrick Forteau, Jim Doroz, Christopher Homrich, Kristin McCoy and Nicholas Casura with attachment (INS-BOS-04965002 through INS-BOS-04965006) |
| 354 | | | | Spreadsheet: Weekly SUBSYS Top Writers 2014-06-20 (Gurry-13742 through Gurry-13748) |
| 355 | | | | String email beginning date 06/27/2014 from Liz Gurrieri to Christopher Homrich, with subject matter Factual Insurance Data1 - FOR INTERNAL USE ONLY, copied Michael Babich and J Kapoor, with attachment (Factual Insurance Data1.xlsx) (INS-BOS-00290514 through INS-BOS-00290515, GURRY-10225 through GURRY-10237) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 356 | | | | E-mail dated 06/30/2014, from Sean Yu to Mike Babich, Alec Burlakoff, Matthew Napoletano, Mike Gurry and Darryl Baker, with subject SUBSYS Relay Weekly Quick View - Week Ending 06/27, copied J Kapoor, Patrick Fourteau, Jim Doroz, Christopher Homrich, Sean Hammond, Kristin McCoy and Nicholas Casura with attachment (INS-BOS-05008594 through INS-BOS-005008598) |
| 357 | | | | E-mail dated 07/01/2014, from Jeff Pearlman to Sales PHL, with subject It's time, copied Joseph Rowan and Alec Burlakoff (INS-BOS-07607318) |
| 358 | | | | String e-mail beginning date 07/31/2014, from Matthew Napoletano to Alec Burlakoff and Mike Gurry, with subject INSYS Prior Authorization Form 73014_7-30-14, copied Michael Babich, Mark Hein, Amber Turman, Liz Gurrieri, and Christopher Homrich, with attachment (INSYS Prior Authorization Form 73014_7-30-14.docx) (INS-BOS-04436331, GURRY-10249 through GURRY-10251) |
| 359 | | | | Spreadsheet Monthly SUBSYS Top Writers 2014-Aug (GURRY-09633 through GURRY-09639) |
| 367 | | | | Video - Great by Choice, March 2015 (native) |
| 368 | | | | E-mail dated 03/05/2015, from Sean Yu to Michael Babich, Alec Burlakoff, and Richard Simon, subject SUBSYS Monthly Writer Tracking - Feb'15, copied Mike Gurry and Brian Pipko, with attachments (INS-BOS-00289672 through INS-BOS-00289674, GURRY-09653 through GURRY-09670) |
| 369 | | | | Insys - Reimbursement Assistance / Prior Authorization Request (USAO-MA-0000508) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 370 | | | | Insys Reimbursement Center Patient Authorization & Referral Form (USAO-MA-0000509 through USAO-BOS-0000510) |
| 373 | | | | Insys Reimbursement Center - Insurance Assistance (Gurry-16378 through Gurry-16384) |
| 380 | | | | Picture of Subsys Spray Bottle and Box (DISC-23921) |
| 390 | | | | Insys Reimbursement Center records, including database notes, Patient Authorizations, Prior Authorization Requests, and Insurance Intake Forms relating to Rhonda Vest (INS-MDF-0028939 through INS-MDF-0028949) |
| 391 | | | | Insys Reimbursement Center records, including database notes, Patient Authorizations, Prior Authorization Requests, and Prescription(s) relating to Cynthia Slagle (INS-MDF-0029299 through INS-MDF-0029306) |
| 394 | | | | Insys Therapeutics Training Module - Compliance, including Overview of State and Federal Compliance (INS0001401 through INS0001434) |
| 395 | | | | Subsys Approval Letter, dated January 2, 2012 (GURRY-21301 through GURRY-21313) |
| 396 | | | | Subsys Label, Revised July 2013 (GURRY-22183 through GURRY-22223) |
| 400 | | | | Consulting Agreement between Steven Chun MD and Aria Pharmacy (or "Family Care"), dated 08/01/2012 (APS-04193 through APS-04198) |
| 401 | | | | Consultant Services Agreement Invoice, Invoice # 02152013, dated 02/14/2013, from Steven Chun MD to Family Care Discount Pharmacy, totaling $9,975.00 (APS-04188) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 402 | | | | Consultant Services Agreement Invoice, Invoice # 03312013, dated 04/03/2013, from Steven Chun MD to Family Care Discount Pharmacy, totaling $15,750.00 (APS-04189) |
| 403 | | | | Consultant Services Agreement Invoice, Invoice # (illegible), dated 05/02/2013, from Steven Chun MD to Family Care Discount Pharmacy, totaling $28,500.00 (APS-04190) |
| 404 | | | | Consultant Services Agreement Invoice, Invoice # 103113, undated, from Steven Chun MD to Family Care Discount Pharmacy, totaling $22,500.00 (APS-04191) |
| 405 | | | | Consultant Services Agreement Invoice, Invoice # 12202014, dated 12/20/2014, from Steven Chun MD to Family Care Discount Pharmacy, totaling $30,000.00 (APS-04192) |
| 406 | | | | Family Care Discount Pharmacy Contractor Payments for Steven Chun (2013 and 2014) (APS-07183) |
| 407 | | | | Aria Pharmacy Services, LLC, FamilyCare Discount Pharmacy, 2013 Form 1099 to Steven Chun, reflecting a compensation of $101,881.00 (APS-03947) |
| 408 | | | | Aria Pharmacy Services, LLC, FamilyCare Discount Pharmacy, 2014 Form 1099 to Steven Chun, reflecting a compensation of $117,000.00 (APS-03958) |
| 409 | | | | Family Care Discount Pharmacy Employee Details for Aqsa Nawaz (APS-07181) |

Case No.: 8:20-cr-120-WFJ-JSS                     Page 204 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 410 | | | | Family Care Discount Pharmacy Payroll Summary for Aqsa Nawaz (aqsa-Payroll Summary.xlm) (APS-07182) [Native] |
| 410-A | | | | Family Care Discount Pharmacy Payroll Summary for Aqsa Nawaz (APS-07182) |
| 411 | | | | Aria Pharmacy Services, LLC, 2012 Form W-2 to Aqsa Nawaz (APS-04093) |
| 412 | | | | Aria Pharmacy Services, LLC, 2013 Form W-2 to Aqsa Nawaz (APS-04115) |
| 413 | | | | Family Care Discount Pharmacy Contractor Payments for Aqsa Nawaz (APS-07180) |
| 413-A | | | | Aria Pharmacy Services, LLC, FamilyCare Discount Pharmacy, 2015 Form 1099 to Aqsa Nawaz, reflecting a compensation of $24,000.00 (APS-03981) |
| 413-B | | | | Aria Pharmacy Services, LLC, FamilyCare Discount Pharmacy, 2016 Form 1099 to Aqsa Nawaz, reflecting a compensation of $5,000.00 (APS-04021) |
| 415-A | | | | Excerpt: Text message between Vishal Doshi and Dr. Chun on 07/23/2012 and 08/06/2012 (APS-06669 through APS-06670) |
| 415-B | | | | Excerpt: Text message between Vishal Doshi and Dr. Chun on 10/02/2012 (APS-06673) |
| 416-C | | | | Excerpt: Photo from Vishal Doshi associated with Dr. Chun text messages (APS-06689) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 420 | | | | Insys Therapeutics Reimbursement Assistance / Prior Authorization Request relating to Dr. Steven Chun (APS-03496) |
| 421 | | | | Insys Therapeutics Reimbursement Center Patient Authorization & Referral Form relating to Steven Chun, MD (APS-03052 through APS-03053) |
| 422 | | | | Insys Therapeutics Reimbursement Center Patient Authorization & Referral Form relating to Steven Chun, MD (APS-03420 through APS-03421) |
| 425 | | | | String e-mail beginning date 01/30/2014 from Laura Rivera to Daniel Tondre, subject APPROVED QLO 240, copied Aqsa Nawaz, Karen Hill, and INSYS IRC, Angel Alarcon, Kimberly Fordham, Vishal Doshi, and FamilyCare Pharmacy (APS-03067 through APS-03069) |
| 426 | | | | String e-mail beginning date 04/22/2014 from from Vishal Doshi to INSYS IRC, Daniel Tondre, and Angel Alarcon, subject cynthia slagel dob 7/26/46, copied Tracy Giles (APS-03517) |
| 427 | | | | String e-mail beginning date 08/19/2014 from Vishal Doshi to INSYS IRC, Daniel Tondre, and Andre Rosado, new subsys rx and opt in, copied Kimberly Fordham and Karen Hill (APS-03060) |
| 428 | | | | E-mail dated 10/23/2014 from Vishal Doshi to Alyssa Fulton, Andre Rosado, and Daniel Tondre, subject PA (APS-03247) |
| 429 | | | | String e-mail beginning date 01/21/2015 from Vishal Doshi, subject status updates, copied Andre Rosado, INSYS IRC and Daniel Tondre (APS-03434) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 206 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 440 | | | | Letter dated 08/22/2014 from BMW Financial Services to Aria Pharmacy Services and Vishal Doshi, concerning the lease transfer documents, with attachments (APS-07228 through APS-07235) |
| 441 | | | | Letter dated 09/02/2014 from BMW Financial Services to Aria Pharmacy Services and Vishal Doshi, concerning the lease transfer documents, with attachments (APS-07240 through APS-07246) |
| 442 | | | | Letter dated 09/09/2014 from BMW Financial Services to Aria Pharmacy Services, concerning the lease transfer documents (APS-07227) |
| 443 | | | | BMW Financial Services Transaction Statement relating to Aria Pharmacy Services for the period 09/25/2013 through 09/02/2016 (APS-07247 through APS-07249) |
| 450 | | | | Composite Exhibit: FamilyCare Discount Pharmacy records relating to Steven Chun, including Patient Profile, Point of Sale, associated Prescriptions, and Charge Receipts (APS-00131 through APS-00178) |
| 451 | | | | Composite Exhibit: FamilyCare Discount Pharmacy records relating to Bokhee Chun, including Patient Profile, Point of Sale, associated Prescriptions, and Charge Receipts (APS-00180 through APS-00228) |
| 452 | | | | Composite Exhibit: FamilyCare Discount Pharmacy records relating to Angela Chun, including Patient Profile, Point of Sale, associated Prescriptions, and Charge Receipts (APS-00230 through APS-00256) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 453 | | | | Composite Exhibit: FamilyCare Discount Pharmacy records relating to Daniel Tondre, including Patient Profile, Point of Sale, associated Prescriptions, Charge Receipts, and Queue History Report (APS-00258 through APS-00328) |
| 454 | | | | Composite Exhibit: FamilyCare Discount Pharmacy records relating to Aqsa Nawaz, including Patient Profile, Point of Sale, associated Prescriptions, and Charge Receipts (APS-00330 through APS-00371) |
| 500 | | | | Composite Exhibit of TIRF REMS Access Program records relating to Dr. Steven Chun (TIRF REMS-00008 through TIRF REMS-000283) and (TIRF REM-00287 through TIRF REM-00341) [native] |
| 500-A | | | | TIRF REMS Access correspondence to Steven Chun, MD, titled Prescriber REMS Program Non-Compliance Notice, dated 3/12/2013 (TIRF REM-00288 through TIRF REM-00289) |
| 500-B | | | | TIRF REMS Access correspondence to Steven Chun, titled Prescriber Renewal Reminder, dated 8/12/2013, including attachment Prescriber Enrollment Form and Knowledge Assessment (TIRF REM-00290 through TIRF REM-00301) |
| 500-C | | | | TIRF REMS Access Prescriber Knowledge Assessment completed by Steven Chun, DEA Number BC4609674, dated 9/03/2013 (TIRF REM-00302 through TIRF REM-00305) |
| 500-D | | | | TIRF REMS Access correspondence to Steven Chun, titled Prescriber Incomplete Re-Enrollment Request, dated 9/04/2013 (TIRF REM-00309) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 500-E | | | | TIRF REMS Access correspondence to Steven Chun, titled Prescriber Knowledge Assessment Confirmation, dated 9/04/2013 (TIRF REM-00313) |
| 500-F | | | | TIRF REMS Access correspondence to Steven Chun, titled Prescriber Renewal Reminder, dated 9/11/2013 (TIRF REM-00317) |
| 500-G | | | | TIRF REMS Access correspondence to Dr. Steven Chun, titled Prescriber REMS Program Non-Compliance Notice, dated 9/19/2013, including a facsimile cover page (TIRF REM-00319 through TIRF REM-00320) |
| 500-H | | | | TIRF REMS Access Enrollment Form completed by Dr. Steven Chun, dated 9/25/2013, including a facsimile cover page (TIRF REM-00321 through TIRF REM-00322) |
| 500-I | | | | TIRF REMS Access correspondence to Steven Chun, titled Prescriber Renewal Reminder, dated 7/27/2015 (TIRF REM-00323) |
| 500-J | | | | TIRF REMS Access correspondence to Steven Chun, titled Prescriber Enrollment Confirmation and Enrollment form, dated 7/27/2015 (TIRF REM-00326 through TIRF REM-00328) |
| 510 | | | | Composite Exhibit of BMW of Sarasota records relating to the lease of a vehicle (2013 BMW 328I, VIN ending 9641) by Aqsa Nawaz and Steven Y Chun, dated 09/23/2013 (BMW-00104 through BMW-00131) |
| 510-A | | | | BMW of Sarasota Retail Lease Order relating to the lease of a vehicle (2013 BMW 328I, VIN ending 9641) by Aqsa Nawaz and Steven Y Chun, dated 09/23/2013 (BMW-00106) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 209 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 510-B | | | | BMW of Sarasota Deal Review record relating to vehicle lease (2013 BMW 328I) by Aqsa Nawaz and Steven Y Chun, dated 09/23/2013, with payment details (BMW-00122) |
| 511 | | | | Composite Exhibit of BMW Financial Services records relating to the Transfer of Lease from Aqsa Nawaz and Steven Chun to Aria Pharmacy Services and Vishal Doshi initiated August 2014 (BMW-00045 through BMW-00103) |
| 511-A | | | | BMW Financial Services records relating to a Lease Transfer Agreement from Aqsa Nawaz and Steven Chun to Aria Pharmacy Services and Vishal Doshi for a 2013 BMW 328I, VIN ending 9641 (BMW-00046 through BMW-00048) |
| 511-B | | | | BMW Financial Services Transaction Statement relating to a 2013 BMW 328I for the period 09/23/2013 through 09/02/2016 (BMW-00062 though BMW-00064) |
| 520 | | | | Bank of America Signature Card for Account Ending - 9352 relating to Aria Pharmacy Services, LLC, dated 10/09/2010 (BOA-9532-27987) |
| 521 | | | | FamilyCare Discount Pharmacy Check No. 1111 dated 3/6/2013, made payable to Steven Chun, in the amount $9,975.00 (BOA-9352-00147 through BOA-9352-00148) |
| 522 | | | | FamilyCare Discount Pharmacy Check No. 1117 dated 4/3/2013, made payable to Steven Chun, in the amount $15,750.00 (BOA-9352-00105 through BOA-9352-00106) |
| 523 | | | | FamilyCare Discount Pharmacy Check No. 1134 dated 5/3/2013, made payable to Steven Chun, in the amount $28,500.00 (BOA-9352-00113 through BOA-9352-00114) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 524 | | | | FamilyCare Discount Pharmacy Check No. 1135 dated 6/12/2013, made payable Steven Chun, in the amount $25,156.00 (BOA-9352-00199 through BOA-9352-00200) |
| 525 | | | | FamilyCare Discount Pharmacy Check No. 1154 dated 8/14/2013, made payable to Steven Chun, in the amount $13,000.00 (BOA-9352-00225 through BOA-9352-00226) |
| 526 | | | | FamilyCare Discount Pharmacy Check No. 1162 dated 10/31/2013, made payable to Steven Chun, in the amount $17,500.00 (BOA-9352-00119 through BOA-9352-00120) |
| 527 | | | | FamilyCare Discount Pharmacy Check No. 1178 dated 1/6/2014, made payable to Steven Chun, in the amount $30,000.00 (BOA-9352-00025 through BOA-9352-00026) |
| 528 | | | | FamilyCare Discount Pharmacy Check No. 1179 dated 1/10/2014, made payable to Steven Chun, in the amount $9,500.00 (BOA-9352-00023 through BOA-9352-00024) |
| 529 | | | | FamilyCare Discount Pharmacy Check No. 1198 dated 4/10/2014, made payable to Steven Chun M.D., in the amount $40,000.00 (BOA-9352-00065 through BOA-9352-00066) |
| 530 | | | | FamilyCare Discount Pharmacy Check No. 1207 dated 6/25/2014, made payable to Steven Y. Chun M.D., in the amount $37,500.00 (BOA-9352-00037 through BOA-9352-00038) |
| 531 | | | | FamilyCare Discount Pharmacy Check No. 1225 dated 11/11/2014, made payable to Sarasota Pain Assoc., in the amount $36,000.00 (BOA-9352-00283 through BOA-9352-00284) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 532 | | | | FamilyCare Discount Pharmacy Check No. 1233 dated 2/15/2015, made payable to Steven Chun / Sarasota Pain Assoc, in the amount $32,500.00 (BOA-9352-00459 through BOA-9352-00460) |
| 533 | | | | FamilyCare Discount Pharmacy Check No. 1242 dated 5/15/2015, made payable to Sarasota Pain Associates, in the amount $36,000.00 (BOA-9352-00273 through BOA-9352-00274) |
| 534 | | | | FamilyCare Discount Pharmacy Check No. 1132 dated 05/06/2013, made payable to Aqsa Nawaz, in the amount $4,000.00 (BOA-9352-00109 through BOA-9352-00110) |
| 535 | | | | FamilyCare Discount Pharmacy Check No. 1252 dated 08/20/2015, made payable to Aqsa Nawaz, in the amount $10,000.00 (BOA-9352-00299 through BOA-9352-00300) |
| 536 | | | | Aria Pharmacy Management Corp, Check No. 1007, dated 4/20/2016, made payable to SPA / Steven Chun MD, in the amount $20,000.00 (BOA-6600-00021 through BOA-9352-00022) |
| 537 | | | | Aria Pharmacy Management Corp, Check No. 1008, dated 4/20/2016, made payable to SPA / Steven Chun MD, in the amount $20,000.00 (BOA-6600-00037 through BOA-9352-00038) |
| 538 | | | | Aria Pharmacy Management Corp, Check No. 1009, dated 4/20/2016, made payable to SPA / Steven Chun MD, in the amount $20,000.00 (BOA-6600-00039 through BOA-9352-00040) |
| 540-A | | | | Northern Trust Signature Card Account No. ending 3100, dated 04/16/2010, relating to Steven Y Chun (NTC000001) |
| 540-B | | | | Northern Trust Signature Card Account No. ending 6065, dated 06/10/2013, relating to Steven Y Chun (NTC000187) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 541 | | | | FamilyCare Discount Pharmacy Check No. 1111 dated 3/6/2013, made payable to Steven Chun, in the amount $9,975.00 (NTC008261) |
| 542 | | | | FamilyCare Discount Pharmacy Check No. 1117 dated 4/3/2013, made payable to Steven Chun, in the amount $15,750.00 (NTC008267) |
| 543 | | | | FamilyCare Discount Pharmacy Check No. 1134 dated 5/3/2013, made payable to Steven Chun, in the amount $28,500.00 (NTC008271) |
| 544 | | | | FamilyCare Discount Pharmacy Check No. 1135 dated 6/12/2013, made payable to Steven Chun, in the amount $25,156.00 (NTC008287) |
| 545 | | | | FamilyCare Discount Pharmacy Check No. 1154 dated 8/14/2013, made payable to Steven Chun, in the amount $13,000.00 (NTC008297) |
| 546 | | | | FamilyCare Discount Pharmacy Check No. 1162 dated 10/31/2013, made payable to Steven Chun, in the amount $17,500.00 (NTC008303) |
| 547 | | | | FamilyCare Discount Pharmacy Check No. 1178 dated 1/6/2014, made payable to Steven Chun, in the amount $30,000.00 (NTC008312) |
| 548 | | | | FamilyCare Discount Pharmacy Check No. 1179 dated 1/10/2014, made payable to Steven Chun, in the amount $9,500.00 (NTC008313) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 549 | | | | FamilyCare Discount Pharmacy Check No. 1198 dated 4/10/2014, made payable to Steven Chun M.D., in the amount $40,000.00 (NTC008318) |
| 550 | | | | FamilyCare Discount Pharmacy Check No. 1207 dated 6/25/2014, made payable to Steven Y. Chun M.D., in the amount $37,500.00 (NTC008335) |
| 551 | | | | FamilyCare Discount Pharmacy Check No. 1233 dated 2/15/2015, made payable to Steven Chun / Sarasota Pain Assoc, in the amount $32,500.00 (NTC008389) |
| 552 | | | | FamilyCare Discount Pharmacy Check No. 1242 dated 5/15/2015, made payable to Sarasota Pain Associates, in the amount $36,000.00 (NTC8416) |
| 554 | | | | Northern Trust Deposit Ticket, Account No. ending 3100, dated 05/20/2016, relating to a deposit by Steven Chun, totaling $60,000.00 (NTC008465) |
| 554-A | | | | Aria Pharmacy Management Corp, Check No. 1007, dated 4/20/2016, made payable to SPA / Steven Chun MD, in the amount $20,000.00 (NTC008466) |
| 554-B | | | | Aria Pharmacy Management Corp, Check No. 1008, dated 4/20/2016, made payable to SPA / Steven Chun MD, in the amount $20,000.00 (NTC008467) |
| 554-C | | | | Aria Pharmacy Management Corp, Check No. 1009, dated 4/20/2016, made payable to SPA / Steven Chun MD, in the amount $20,000.00 (NTC008468) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 556 | | | | Wells Fargo Statement, Account Ending -4101, for the period of 11/01/2014 to 11/30/2014 relating to Sarasota Pain Associates PA (WF-4101-00466 through WF-4101-00467) |
| 560 | | | | Composite Exhibit: Bank of America Credit Card Statements for Aria Pharmacy Services LLC, account ending -4056, including a sub-account in the name Aqsa Nawaz, account ending -5875, for the period January 17, 2013 through August 16, 2013 (BOA-4056-00001 - BOA-4056-00051) |
| 560-A | | | | Excerpt: Bank of America Credit Card Statement for Aria Pharmacy Services LLC, including a sub-account in the name Vishal Doshi ending -6737, for the period March 17, 2013 through April 16, 2013 (BOA-4056-00019 through BOA-4056-00020) |
| 560-B | | | | Excerpt: Bank of America Credit Card Statement for Aria Pharmacy Services LLC, including a sub-account in the name Vishal Doshi ending -6737, for the period June 17, 2013 through July 16, 2013 (BOA-4056-00043 through BOA-4056-00044) |
| 565 | | | | Composite Exhibit: Bank of America Credit Card Statements for Vishal S. Doshi, Aria Pharmacy Services LLC, account ending -6737, for the period January 17, 2013 through July 16, 2013 (BOA-6737-00001 through BOA-6737-00040) [native] |
| 565-A | | | | Excerpt: Bank of America Credit Card Statement for Vishal S. Doshi, Aria Pharmacy Services LLC, account ending -6737, for the period March 17, 2013 through April 16, 2013 (BOA-6737-00013 through BOA-6737-00016) |
| 565-B | | | | Excerpt: Bank of America Credit Card Statement for Vishal S. Doshi, Aria Pharmacy Services LLC, account ending -6737, for the period June 17, 2013 through July 16, 2013 (BOA-6737-00037 through BOA-6737-00039) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 215 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 561 | | | | Bank of America Credit Card Statements for Aria Pharmacy Services LLC, account ending -4056, including a sub-account in the name Vishal Doshi, account ending -9262, for the period September 17, 2016 through October 16, 2016 (BOA-4056-00304 through BOA-4056-00309) |
| 570 | | | | Bank of America Signature Card for Account Ending -6370 relating to Vishal S. Doshi and Varsha Doshi, dated 11/29/2010 (BOA-6370-01357) |
| 571 | | | | Bank of America Statement relating to Account Ending -6370, for the period 10/22/2015 through 11/18/2018 (BOA-6370-00528 through BOA-6370-00531) |
| 572 | | | | Bank of America Check, No. 253, dated 08/21/2016, from Daniel H. Tondre to Vishal Doshi, in the amount of $8,000.00 (BOA-6370-00357 through BOA-6370-00358) |
| 580 | | | | Pluto Travels LLC Invoice, dated 07/11/2016, to Vishal Doshi, relating to lodging, meals, Safari and transportation (APS--07273) |
| 581 | | | | Pluto Travels LLC Invoice, dated 10/25/2016, to Vishal Doshi, relating to Steve Chun's lodging, meals and transportation (APS--07271 through APS-07272) |
| 582 | | | | Flight Itinerary relating to Steven Chun and Bokhee Chun from 12/11/2016 through 12/30/2016 to Mumbai, India (APS-07278 through APS-07280) |
| 583 | | | | Flight Itinerary relating to Jennifer Chun and Angela Chun from 12/15/2016 through 12/30/2016 to Mumbai, India (APS-07276 through APS-07277) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 584 | | | | Flight Itinerary relating to Christie Chun from 12/15/2016 through 12/30/2016 to Mumbai, India (APS-07274 through APS-07275) |
| 600 | | | | Medicare Part D Prescription Drug Event (PDE) records data where Dr. Steven Chun was the prescriber, queried on September 19, 2019, for the period January 1, 2012 through December 31, 2018 (Reference IMEDIC0664)<br>(native) |
| 600-A | | | | Medicare Part D Prescription Drug Event (PDE) records data for which Dr. Steven Chun was the prescriber of record, queried on September 19, 2019, for the period August 1, 2012 through June 30, 2015 (Reference IMEDIC02180)<br>(native) |
| 601 | | | | Summary of Medicare Part D PDE Records Analyses for the period 08/01/2012 through 06/30/2015, where Dr. Steven Y. Chun was the Prescriber (QIS-00024 and QIS-00063 through QIS-00064) |
| 602 | | | | Summary Chart of Medicare Part D PDE Records and Total Paid Amounts where Dr. Steven Y. Chun was the Prescriber (QIS-00026) |
| 603 | | | | Summary Chart of Medicare Part D PDE Records for Transmucosal Immediate Release Fentanyl (TIRF) by Month where Dr. Steven Y. Chun was the Prescriber (QIS-00028) |
| 604 | | | | Summary Chart of Medicare Part D PDE Records for Transmucosal Immediate Release Fentanyl (TIRF) by Quarter where Dr. Steven Y. Chun was the Prescriber (QIS-00030) |
| 605 | | | | Summary Chart of Medicare Part D PDE Records as a Percentage of TIRF Medications where Dr. Steven Y. Chun was the Prescriber (QIS-00032) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 606 | | | | Summary Chart of Medicare Part D PDE Records for Subsys by Month where Dr. Steven Y. Chun was the Prescriber (QIS-00034) |
| 607 | | | | Summary Chart of Medicare Part D PDE Records for Subsys by Quarter where Dr. Steven Y. Chun was the Prescriber (QIS-00036) |
| 608 | | | | Summary Chart of Medicare Part D PDE Records for Subsys by Quarter where Dr. Steven Y. Chun was the Prescriber with Area Graph (QIS-00038) |
| 609 | | | | Summary Chart of Medicare Part D Total Paid Amounts for Subsys PDE Records by Quarter where Dr. Steven Y. Chun was the Prescriber (QIS-00041 through QIS-00042) |
| 610 | | | | Summary Chart of Medicare Part D Total Paid Amounts for Subsys PDE Records by Drug Strength where Dr. Steven Y. Chun was the Prescriber (QIS-00046) |
| 611 | | | | Summary Chart of Medicare Part D Total Paid Amounts for Subsys PDE Records by Drug Strength and Year where Dr. Steven Y. Chun was the Prescriber (QIS-00051) |
| 612 | | | | Summary Chart of Medicare Part D for all Pharmacies by Total Paid Amount for Transmucosal Immediate Release Fentanyl (TIRF) medications where Dr. Steven Y. Chun was the Prescriber (QIS-00054) |
| 612-A | | | | Summary Chart of Medicare Part D for all Pharmacies by Total Paid Amount for Subsys where Dr. Steven Y. Chun was the Prescriber (QIS-00023) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 613 | | | | Summary Chart of Medicare Part D by Number of PDE Records and Total Paid Amounts by Quarter for FamilyCare Discount Pharmacy where Dr. Steven Y. Chun was the Prescriber (QIS-00055) |
| 614 | | | | Summary Chart of Medicare Part D PDE Records by Total Paid Amounts by Quarter for FamilyCare Discount Pharmacy where Dr. Steven Y. Chun was the Prescriber (QIS-00057) |
| 615 | | | | Summary Chart of Medicare Part D Total Paid Amounts to FamilyCare Discount Pharmacy for TIRF PDE Records where Dr. Steven Y. Chun was the Prescriber (QIS-00059 through QIS-00060) |
| 616 | | | | Summary Chart of Medicare Part D PDE Records by Total Micrograms per Quarter where Dr. Steven Y. Chun was the Prescriber (QIS-00021) |
| 617 | | | | Summary of Medicare Part D PDE Records for Beneficiary Bokhee Chun where Dr. Steven Y. Chun was the Prescriber (QIS-00020) |
| 618 | | | | Summary of Medicare Part D Total Paid Amounts for Transmucosal Immediate Release Fentanyl (TIRF) PDE Records by Quarter where Dr. Steven Y. Chun is the Prescriber (QIS-00062) |
| 619 | | | | CMS Prescription Drug Event (PDE) Process Overview / Dataflow (CMS-00001) |
| 620 | | | | Composite Exhibit: Medicare Enrollment Application for Physician and Non-Physicians, Form CMS-855I, relating to Steven Chun, MD, dated 12/02/2010 (Medicare-00001 through Medicare-00036) |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 620-A | | | | Excerpt: Section 15, Certification Statement, by Steven Chun, dated 10/02/2010 (Medicare-00023 through Medicare-00024) |
| 621 | | | | Composite Exhibit: Medicare Enrollment Application for Physician and Non-Physicians, Form CMS-855I, relating to Steven Chun, MD, dated 12/09/2013 (Medicare-00038 through Medicare-00066) |
| 621-A | | | | Excerpt: Section 15, Certification Statement, by Steven Chun, dated 12/09/2013 (Medicare-00063 through Medicare-00064) |
| 640 | | | | Composite Exhibit: State of Florida, Department of State, Division of Corporations, records relating to Sarasota Pain Associates PA (FL-SOS-00055 through FL-SOS-00086) |
| 641 | | | | Composite Exhibit: State of Florida, Department of State, Division of Corporations, records relating to Steven Chun, MD, PA (FL-SOS-00029 through FL-SOS-00054) |
| 642 | | | | Composite Exhibit: State of Florida, Department of State, Division of Corporations, records relating to Aria Pharmacy Services LLC, also doing business as FamilyCare Discount Pharmacy (FL-SOS-00009 through FL-SOS-000028) |
| 643 | | | | Composite Exhibit: State of Florida, Department of State, Division of Corporations, records relating to Aria Pharmacy Management Corp (FL-SOS-00087 through FL-SOS-00094) |
| 644 | | | | Composite Exhibit: State of Florida, Department of State, Division of Corporations, records relating to Apex Labs, Inc. (FL-SOS-00127 through FL-SOS-00142) |
| 645 | | | | Composite Exhibit: State of Florida, Department of State, Division of Corporations, records relating to Infiniti Labs, Inc. (FL-SOS-00143 through FL-SOS-00178) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 220 of 227 Pages

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 650 | | | | Florida Agency for Health Care Administration facility profile for Infiniti Labs Inc, License Number 800026057 (DISC-23619) |
| 660-A | | | | Exterior picture of Thai Spice & Sushi restaurant, Bradenton, Florida (PRT-00959) |
| 660-B | | | | Interior picture of Thai Spice & Sushi restaurant, Bradenton, Florida (PRT-00948) |
| 660-C | | | | Interior picture of Thai Spice & Sushi restaurant, Bradenton, Florida (PRT-00949) |
| 660-D | | | | Interior picture of Thai Spice & Sushi restaurant, Bradenton, Florida (PRT-00960) |
| 661-A | | | | Photograph of Truluck's Restaurant, Naples, Florida, exterior (TRULUCKS-00013) |
| 661-B | | | | Photograph of Truluck's Restaurant, Naples, Florida, interior (Tables 111 and 113) (TRULUCKS-00012) |
| 661-C | | | | Photograph of Truluck's Restaurant, Naples, Florida, interior (Tables 50 through 53 B) (TRULUCKS-00002) |
| 661-D | | | | Photograph of Truluck's Restaurant, Naples, Florida, interior (Tables 40 through 43) (TRULUCKS-00001) |
| 662-A | | | | Photograph of exterior, Caragiulos Italian Restaurant, Sarasota, Florida (CARAGIULO-00009) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page  221  of 227  Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 662-B | | | | Photograph of Seating Chart, Caragiulos Italian Restaurant, Sarasota, Florida (CARAGIULO-00007) |
| 662-C | | | | Photograph of interior, Main Entrance, Caragiulos Italian Restaurant, Sarasota, Florida (CARAGIULO-00008) |
| 663-A | | | | Photograph of exterior, Tandoor Restaurant, Bradenton, Florida (TANDOOR-00006) |
| 663-B | | | | Photograph of interior entrance, Tandoor Restaurant, Bradenton, Florida (TANDOOR-00001) |
| 663-C | | | | Photograph of interior left side B, Tandoor Restaurant, Bradenton, Florida (TANDOOR-00002) |
| 663-D | | | | Photograph of interior right side to the back, Tandoor Restaurant, Bradenton, Florida (TANDOOR-00009) |
| 663-E | | | | Photograph of interior right side B, Tandoor Restaurant, Bradenton, Florida (TANDOOR-00007) |
| 663-F | | | | Photograph of interior right side back, Tandoor Restaurant, Bradenton, Florida (TANDOOR-00008) |
| 670-A | | | | SMS Messages on 08/09/2012 between Vishal Doshi and Dr. Chun, line numbers 1100 through 1085 |
| 670-B | | | | SMS Messages on 09/24/2012 between Vishal Doshi and Dr. Chun, line numbers 1077 through 1071 |
| 670-C | | | | SMS Messages on 06/23/2013 between Vishal Doshi, Aqsa Nawaz, and Dr. Chun, line numbers 1010 through 1006 |

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 670-D | | | | Photograph - Image 2222, created 06/22/2013 |
| 670-E | | | | Photograph - Image 4346, created 06/22/2013 |
| 670-F | | | | Photograph - Image 8098, created 06/22/2013 |
| 680 | | | | Composite Exhibit: Florida Department of Health, Division of Medical Quality Assurance, records relating to the licensure file of Daniel Harold Tondre, RN2970392 (DOH-00002 through DOH-00019) |
| 680-A | | | | Excerpt: Letter dated 10/10/2005 from the Florida Department of Health to Daniel Tondre, with subject RN 2970392 (DOH-00008) |
| 681 | | | | Florida Department of Health, Division of Medical Quality Assurance, record relating to the licensure of Rudy Panganiban, ME 28181, dated 11/27/2014 (DOH-00100) |
| 685 | | | | Sarasota Pain Associates Training and Education record, dated 06/30/2014, with attendee signatures (OCIG-00378 through OCIG-00379) |
| 690 | | | | Composite Exhibit: Seminole Hard Rock Hotel & Casino records for complimentary and guest pay rooms relating Steven Chun (HARDROCK-00415 through HARDROCK-00417 and HARDROCK-00437 through HARDROCK-00531) |
| 690-A | | | | Excerpt: Seminole Hard Rock Hotel & Casino hotel receipt relating to Steven Chun for 11/08/2013 through 11/11/2013 (HARDROCK-00416 through HARDROCK-00417) |
| 695 | | | | Transcript in The Matter Of: Interview of Dan Tondre, June 18, 2014 (DTondre000177 through DTondre000264) |

Case No.: 8:20-cr-120-WFJ-JSS                    Page 223 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 700 | | | | Summary of Insys' Weekly or Monthly Subsys Prescriptions by Top Writers / Prescribers Spreadsheets (September 28, 2012 through February 2015) (WHIC-00023) |
| 701 | | | | Summary of Daniel Tondre's Hire Date by Insys Therapeutics (WHIC-00024) |
| 702 | | | | Summary of Daniel Tondre's Wages from Insys Therapeutics for the period January 2015 through June 2015 (WHIC-00025) |
| 703 | | | | Summary of Daniel Tondre's Total Wage from Insys Therapeutics for the period of December 2012 through June 2015 (WHIC-00026) |
| 705 | | | | Summary of Aqsa Nawaz's Hire Date by Insys Therapeutics (WHIC-00027) |
| 706-A | | | | Summary Analysis of Aqsa Nawaz's Payroll Records from FamilyCare Discount Pharmacy for the period January 2012 through December 2012, including Calculated Hourly Rate of Pay (WHIC-00028 through WHIC-00030) |
| 706-B | | | | Summary Analysis of Aqsa Nawaz's Payroll Records from FamilyCare Discount Pharmacy for the period January 2012 through December 2012, including Reported Hours at Regular Pay and Additional Pay Beyond Pay Rate or Non-Recorded Hours (WHIC-00031 through WHIC-00034) |
| 707-A | | | | Secondary Summary Analysis of Aqsa Nawaz's Payroll Records from FamilyCare Discount Pharmacy for the period January 2013 through August 2013, including Calculated Hourly Rate of Pay (WHIC-00035 through WHIC-00036) |

Case No.: 8:20-cr-120-WFJ-JSS　　　　　　　Page 224 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 707-B | | | | Secondary Summary Analysis of Aqsa Nawaz's Payroll Records from FamilyCare Discount Pharmacy for the period January 2013 through August 2013, including Reported Hours at Regular Pay and Additional Pay Beyond Pay Rate or Non-Recorded Hours (WHIC-00037 through WHIC-00039) |
| 708 | | | | Summary Analysis of Aqsa Nawaz's Payroll from FamilyCare Discount Pharmacy for the period January 2012 through August 2013, relating to Pay Beyond Recorded Rate or Non-Recorded Hours (WHIC-00040) |
| 710 | | | | Summary Analysis of Aria Pharmacy Services LLC Bank of America Credit Card (Acct. No. ending -0456), including Cardholder Aqsa Nawaz (Acct. No. ending -5875) relating to charges for all merchant categories for the period January 17, 2013 through August 16, 2013 (WHIC-00041) |
| 710-A | | | | Summary Analysis of Aria Pharmacy Services LLC Bank of America Credit Card for Cardholder Aqsa Nawaz (Acct. No. ending -5875) for the period 01/17/2013 - 08/16/2013 relating to the Merchant Category: Beauty (WHIC-00042 through WHIC-00043) |
| 710-B | | | | Summary Analysis of Aria Pharmacy Services LLC Bank of America Credit Card for Cardholder Aqsa Nawaz (Acct. No. ending -5875) for the period 01/17/2013 - 08/16/2013 relating to the Merchant Category: Clothing / Department Stores (WHIC-00044 through WHIC-00047) |
| 710-C | | | | Summary Analysis of Aria Pharmacy Services LLC Bank of America Credit Card for Cardholder Aqsa Nawaz (Acct. No. ending -5875) for the period 01/17/2013 - 08/16/2013 relating to the Merchant Category: Insurance (WHIC-00048) |

Case No.: 8:20-cr-120-WFJ-JSS                           Page 225 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 710-D | | | | Summary Analysis of Aria Pharmacy Services LLC Bank of America Credit Card for Cardholder Aqsa Nawaz (Acct. No. ending -5875) for the period 01/17/2013 - 08/16/2013 relating to the Merchant Category: Jewelry / Luxury Goods (WHIC-00049) |
| 710-E | | | | Summary Analysis of Aria Pharmacy Services LLC Bank of America Credit Card for Cardholder Aqsa Nawaz (Acct. No. ending -5875) for the period 01/17/2013 - 08/16/2013 relating to the Merchant Category: Restaurants (WHIC-00050 through WHIC-00057) |
| 710-F | | | | Summary Analysis of Aria Pharmacy Services LLC Bank of America Credit Card for Cardholder Aqsa Nawaz (Acct. No. ending -5875) for the period 01/17/2013 - 08/16/2013 relating to the Merchant Category: Utilities (WHIC-00058) |
| 710-G | | | | Summary Analysis of Aria Pharmacy Services LLC Bank of America Credit Card for Cardholder Aqsa Nawaz (Acct. No. ending -5875) for the period 01/17/2013 - 08/16/2013 relating to the Merchant Category: Travel (WHIC-00059 through WHIC-00060) |
| 711-A | | | | Summary of Charges from Aria Pharmacy Services LLC Bank of America Credit Card for the period 01/17/2013 - 08/16/2013, including Card Holder Aqsa Nawaz (Acct. No. ending -5875) and Card Holder Vishal S. Doshi (Acct. No. ending -6737), directly benefiting Steven Chun |
| 711-B | | | | Summary of Charges from Aria Pharmacy Services LLC Bank of America Credit Card for the period 01/17/2013 - 08/16/2013, including Card Holder Aqsa Nawaz (Acct. No. ending -5875) and Card Holder Vishal S. Doshi (Acct. No. ending -6737), indirectly benefiting Steven Chun |

Case No.: 8:20-cr-120-WFJ-JSS                     Page 226 of 227 Pages

## GOVERNMENT AMENDED EXHIBIT LIST—Continued

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 711-C | | | | Summary of Charges from Aria Pharmacy Services LLC Bank of America Credit Card for the period 01/17/2013 - 08/16/2013, including Card Holder Aqsa Nawaz (Acct. No. ending -5875) and Card Holder Vishal S. Doshi (Acct. No. ending -6737), directly and indirectly benefiting Steven Chun |
| 715 | | | | Summary Overview of Payments from FamilyCare Discount Pharmacy to Steven Chun or Related Businesses for the period March 2013 through May 2015 (WHIC-00061) |
| 715-A | | | | Summary Detail of Payments from FamilyCare Discount Pharmacy to Steven Chun or Related Businesses for the period March 2013 through May 2015 (WHIC-00062 through WHIC-00063) |
| 716 | | | | Summary of Payments from FamilyCare Discount Pharmacy to Steven Chun and Invoices for the period February 2013 through May 2015 |
| 718 | | | | Summary Analysis of Insys Speaker Program Sign-in-Sheets where Steven Chun was the presenter of record (August 2012 through June 2015) (WHIC-00064) |
| 719 | | | | Summary Analysis of Catering and Restaurant Costs Associated with Insys Speaker Program where Steven Chun was the presenter of record (August 2012 through June 2015) (WHIC-00065 – WHIC-00069) |
| 720 | | | | Summary Overview Analysis of Insys Therapeutics Payments to Steven Chun and/or Related Businesses from August 2012 through June 2015 (WHIC-00070) |
| 720-A | | | | Summary Detail Analysis of Insys Therapeutics Payments to Steven Chun and/or Related Businesses from August 2012 through June 2015 (WHIC-00071 through WHIC-00078) |

**GOVERNMENT AMENDED EXHIBIT LIST—Continued**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 721 | | | | Summary Chart of Insys Therapeutics Payments to Steven Chun and/or Related Businesses from August 2012 through June 2015 by Quarter (WHIC-00079) |
| 722 | | | | Summary Chart of Insys Therapeutics Payments to Steven Chun and/or Related Businesses and Medicare Part D PDE Records for Subsys Associated by Steven Chun for the period August 2012 through June 2015, by Quarter (WHIC-00080) |
| 723 | | | | Summary Chart of Insys Therapeutics Payments to Steven Chun and/or Related Businesses and Medicare Part D PDE Records for Subsys Associated by Steven Chun for the period August 2012 through June 2015, by Quarter, with Daniel Tondre and Aqsa Nawaz hire dates (WHIC-00081) |